# Exhibit 3

# CONSOLIDATED FINANCIAL STATEMENTS OF

# SAMSUNG ELECTRONICS CO., LTD. AND ITS SUBSIDIARIES

# INDEX TO FINANCIAL STATEMENTS

|  | Page |
|---|---|
| **Independent Auditor's Review Report** | 1-4 |
| **Interim Consolidated Financial Statements** | |
| Interim Consolidated Statements of Financial Position | 5-7 |
| Interim Consolidated Statements of Profit or Loss | 8 |
| Interim Consolidated Statements of Comprehensive Income | 9 |
| Interim Consolidated Statements of Changes in Equity | 10-13 |
| Interim Consolidated Statements of Cash Flows | 14-15 |
| Notes to the Interim Consolidated Financial Statements | 16 |



**Deloitte Anjin LLC**
9F., One IFC,
10, Gukjegeumyung-ro,
Youngdeungpo-gu, Seoul
07326, Korea

Tel: +82 (2) 6676 1000
Fax: +82 (2) 6674 2114
www.deloitteanjin.co.kr

# Independent Auditor's Report

[English Translation of Independent Auditor's Report Originally Issued in Korean on February 15, 2023]

**To the Shareholders and the Board of Directors of Samsung Electronics Co., Ltd.**

**Audit Opinion**

We have audited the accompanying consolidated financial statements of Samsung Electronics Co., Ltd. and its subsidiaries (the "Company"), which comprise the consolidated statements of financial position as of December 31, 2022 and 2021, and the consolidated statements of profit or loss, the consolidated statements of comprehensive income, the consolidated statements of changes in equity and the consolidated statements of cash flows, for the years then ended, and notes to the consolidated financial statements, including a summary of significant accounting policies.

In our opinion, the accompanying consolidated financial statements present fairly, in all material respects, the consolidated financial position of the Company as of December 31, 2022 and 2021, and its consolidated financial performance and its consolidated cash flows for the years then ended in accordance with Korean International Financial Reporting Standards ("K-IFRS").

**Basis for Audit Opinion**

We conducted our audits in accordance with the Korean Standards on Auditing ("KSAs"). Our responsibilities under those standards are further described in the *Auditor's Responsibilities for the Audit of the Consolidated Financial Statements* section of our report. We are independent of the Company in accordance with the ethical requirements that are relevant to our audit of the consolidated financial statements in the Republic of Korea, and we have fulfilled our other ethical responsibilities in accordance with these requirements. We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our audit opinion.

**Key Audit Matter**

The key audit matter is a matter that, in our professional judgment, was of most significance in our audit of the consolidated financial statements of the current period. This matter was addressed in the context of our audit of the consolidated financial statements as a whole, and in forming our opinion thereon, and we do not provide a separate opinion on this matter.

(A) Sales deduction related to sales promotion activities

Reasons why the matter was determined to be a key audit matter:

The Device eXperience (DX) business division performs sales promotion activities, such as price or volume discounts and incentives, based on explicit or implicit agreements with customers, including retail and telecommunication companies. As disclosed in Notes 2 (Significant Accounting Policies) and 3 (Critical Accounting Estimates and Assumptions), these activities are recognized as deductions from revenue at the expected payment amount.

As for the appropriateness of the revenue deduction amounts, such amounts may involve significant management estimates and judgments. In addition, we believe that those amounts could be material to the consolidated financial statements. As such, we determined the sales deduction related to sales promotion activities as a key audit matter.

Deloitte refers to one or more of Deloitte Touche Tohmatsu Limited ("DTTL"), its global network of member firms, and their related entities (collectively, the "Deloitte organization"). DTTL (also referred to as "Deloitte Global") and each of its member firms and related entities are legally Consolidated and independent entities, which cannot obligate or bind each other in respect of third parties. DTTL and each DTTL member firm and related entity is liable only for its own acts and omissions, and not those of each other. DTTL does not provide services to clients. Please see www.deloitte.com/about to learn more.

Deloitte Touche Tohmatsu Limited is a private company limited by guarantee incorporated in England & Wales under company number 07271800, and its registered office is Hill House, 1 Little New Street, London, EC4a, 3TR, United Kingdom.

# Deloitte.

How the Key Audit Matter was addressed in the audit:

Our audit procedures with respect to the Company's sales promotion activities related to the sales of products included, but were not limited to the following:

- Obtained an understanding of management's accounting policies, processes and internal controls related to the sales deduction.

- Obtained an understanding and evaluated the Company's information technology system related to the sales deduction.

- Assessed the Company's internal controls relating to the approval process of the sales deduction policy.

- Evaluated the Company's internal controls relating to the approval process of the sales deduction estimation and post-settled amounts.

- Evaluated the estimates and accompanying assumptions by inspecting supporting documentation relating to the sales deduction transactions.

- Examined the sales deduction amount by comparing the sales deduction estimates to post-settled amounts and inspecting supporting documentation.

**Responsibilities of Management and Those Charged with Governance for the Consolidated Financial Statements**

Management is responsible for the preparation and fair presentation of the accompanying consolidated financial statements in accordance with K-IFRS, and for such internal control as they determine is necessary to enable the preparation of consolidated financial statements that are free from material misstatement, whether due to fraud or error.

In preparing the consolidated financial statements, management of the Company is responsible for assessing the Company's ability to continue as a going concern, disclosing, as applicable, matters related to going concern and using the going concern basis of accounting unless management either intends to liquidate the Company or to cease operations, or has no realistic alternative but to do so.

Those charged with governance are responsible for overseeing the Company's financial reporting process.

**Auditor's Responsibilities for the Audit of the Consolidated Financial Statements**

Our objectives are to obtain reasonable assurance about whether the consolidated financial statements as a whole are free from material misstatement, whether due to fraud or error, and to issue an auditor's report that includes our opinion. Reasonable assurance is a high level of assurance, but is not a guarantee that an audit conducted in accordance with KSAs will always detect a material misstatement when it exists. Misstatements can arise from fraud or error and are considered material if, individually or in the aggregate, they could reasonably be expected to influence the economic decisions of users taken on the basis of these consolidated financial statements.

As part of an audit in accordance with KSAs, we exercise professional judgment and maintain professional skepticism throughout the audit. We also:

- Identify and assess the risks of material misstatement of the consolidated financial statements, whether due to fraud or error, design and perform audit procedures responsive to those risks, and obtain audit evidence that is sufficient and appropriate to provide a basis for our audit opinion. The risk of not detecting a material misstatement resulting from fraud is higher than for one resulting from error, as fraud may involve collusion, forgery, intentional omissions, misrepresentations, or

**Deloitte.**

the override of internal control.

- Obtain an understanding of internal control relevant to the audit in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of the Company's internal control.

- Evaluate the appropriateness of accounting policies used and the reasonableness of accounting estimates and related disclosures made by management.

- Conclude on the appropriateness of the management's use of the going concern basis of accounting and, based on the audit evidence obtained, whether a material uncertainty exists related to events or conditions that may cast significant doubt on the Company's ability to continue as a going concern. If we conclude that a material uncertainty exists, we are required to draw attention in our auditor's report to the related disclosures in the consolidated financial statements or, if such disclosures are inadequate, to modify our opinion. Our conclusions are based on the audit evidence obtained up to the date of our auditor's report. However, future events or conditions may cause the Company to cease to continue as a going concern.

- Evaluate the overall presentation, structure and content of the consolidated financial statements, including the disclosures, and whether the consolidated financial statements represent the underlying transactions and events in a manner that achieves fair presentation.

- Obtain sufficient appropriate audit evidence regarding the financial information of the entities or business activities within the Company to express an opinion on the consolidated financial statements. We are responsible for the direction, supervision and performance of the group audit. We are solely responsible for our audit opinion.

We communicate with those charged with governance regarding, among other matters, the planned scope and timing of the audit and significant audit findings, including any significant deficiencies in internal control that we identify during our audit.

We also provide those charged with governance with a statement that we have complied with relevant ethical requirements regarding independence, and to communicate with them all relationships and other matters that may reasonably be thought to bear on our independence, and where applicable, related safeguards.

From the matters communicated with those charged with governance, we determine those matters that were of most significance in the audit of the consolidated financial statements of the current period and are therefore the key audit matters. We describe these matters in our auditor's report unless law or regulation precludes public disclosure about the matter or when, in extremely rare circumstances, we determine that a matter should not be communicated in our report because the adverse consequences of doing so would reasonably be expected to outweigh the public interest benefits of such communication.

The engagement partner on the audit resulting in this independent auditor's report is Byung Moon Yoo.

*Deloitte Anjin LLC*

Seoul, Korea

February 15, 2023

**Deloitte.**

<u>Notice to Readers</u>

This report is effective as of February 15, 2023, the auditor's report date. Certain subsequent events or circumstances may have occurred between the auditor's report date and the time the auditor's report is read. Such events or circumstances could significantly affect the financial statements and may result in modifications to the auditor's report.

Samsung Electronics Co., Ltd. and its subsidiaries

# CONSOLIDATED STATEMENTS OF FINANCIAL POSITION

*(In millions of Korean won, in thousands of US dollars (Note 2.29))*

| | Notes | December 31, 2022 | December 31, 2021 | December 31, 2022 | December 31, 2021 |
|---|---|---|---|---|---|
| | | KRW | KRW | USD | USD |
| **Assets** | | | | | |
| **Current assets** | | | | | |
| Cash and cash equivalents | 4, 28 | 49,680,710 | 39,031,415 | 38,477,921 | 30,229,997 |
| Short-term financial instruments | 4, 28 | 65,102,886 | 81,708,986 | 50,422,462 | 63,283,957 |
| Short-term financial assets at amortized cost | 4, 28 | 414,610 | 3,369,034 | 321,117 | 2,609,331 |
| Short-term financial assets at fair value through profit or loss | 4, 6, 28 | 29,080 | 40,757 | 22,523 | 31,566 |
| Trade receivables | 4, 5, 7, 28 | 35,721,563 | 40,713,415 | 27,666,503 | 31,532,713 |
| Non-trade receivables | 4, 7, 28 | 6,149,209 | 4,497,257 | 4,762,589 | 3,483,145 |
| Prepaid expenses | | 2,867,823 | 2,336,252 | 2,221,141 | 1,809,437 |
| Inventories | 8 | 52,187,866 | 41,384,404 | 40,419,724 | 32,052,397 |
| Other current assets | 4, 28 | 6,316,834 | 5,081,665 | 4,892,415 | 3,935,772 |
| | | 218,470,581 | 218,163,185 | 169,206,395 | 168,968,315 |
| **Non-current assets** | | | | | |
| Financial assets at fair value through other comprehensive income | 4, 6, 28 | 11,397,012 | 13,965,839 | 8,827,034 | 10,816,602 |
| Financial assets at fair value through profit or loss | 4, 6, 28 | 1,405,468 | 1,525,344 | 1,088,541 | 1,181,385 |
| Investment in associates and joint ventures | 9 | 10,893,869 | 8,932,251 | 8,437,348 | 6,918,066 |
| Property, plant and equipment | 10 | 168,045,388 | 149,928,539 | 130,151,868 | 116,120,291 |
| Intangible assets | 11 | 20,217,754 | 20,236,244 | 15,658,737 | 15,673,057 |
| Net defined benefit assets | 14 | 5,851,972 | 2,809,590 | 4,532,377 | 2,176,039 |
| Deferred income tax assets | 25 | 5,101,318 | 4,261,214 | 3,950,992 | 3,300,328 |
| Other non-current assets | 4, 7, 28 | 7,041,145 | 6,798,952 | 5,453,397 | 5,265,819 |
| | | 229,953,926 | 208,457,973 | 178,100,294 | 161,451,587 |
| **Total assets** | | **448,424,507** | **426,621,158** | **347,306,689** | **330,419,902** |

The above consolidated statements of financial position should be read in conjunction with the accompanying notes.

**Samsung Electronics Co., Ltd. and its subsidiaries**

## CONSOLIDATED STATEMENTS OF FINANCIAL POSITION

*(In millions of Korean won, in thousands of US dollars (Note 2.29))*

| | Notes | December 31, 2022 | December 31, 2021 | December 31, 2022 | December 31, 2021 |
|---|---|---|---|---|---|
| | | KRW | KRW | USD | USD |
| **Liabilities and Equity** | | | | | |
| **Current liabilities** | | | | | |
| Trade payables | 4, 28 | 10,644,686 | 13,453,351 | 8,244,355 | 10,419,678 |
| Short-term borrowings | 4, 5, 12, 28 | 5,147,315 | 13,687,793 | 3,986,617 | 10,601,254 |
| Other payables | 4, 28 | 17,592,366 | 15,584,866 | 13,625,362 | 12,070,545 |
| Advances received | 17 | 1,314,934 | 1,224,812 | 1,018,422 | 948,622 |
| Withholdings | 4, 28 | 1,298,244 | 1,294,052 | 1,005,496 | 1,002,249 |
| Accrued expenses | 4, 17, 28 | 29,211,487 | 27,928,031 | 22,624,421 | 21,630,379 |
| Current income tax liabilities | | 4,250,397 | 6,749,149 | 3,291,951 | 5,227,245 |
| Current portion of long-term liabilities | 4, 12, 13, 28 | 1,089,162 | 1,329,968 | 843,561 | 1,030,066 |
| Provisions | 15 | 5,844,907 | 5,372,872 | 4,526,905 | 4,161,312 |
| Other current liabilities | 4, 17, 28 | 1,951,354 | 1,492,239 | 1,511,331 | 1,155,744 |
| | | **78,344,852** | **88,117,133** | **60,678,421** | **68,247,094** |
| | | | | | |
| **Non-current liabilities** | | | | | |
| Debentures | 4, 13, 28 | 536,093 | 508,232 | 415,206 | 393,628 |
| Long-term borrowings | 4, 12, 28 | 3,560,672 | 2,866,156 | 2,757,756 | 2,219,850 |
| Long-term other payables | 4, 28 | 2,753,305 | 2,991,440 | 2,132,446 | 2,316,883 |
| Net defined benefit liabilities | 14 | 268,370 | 465,884 | 207,854 | 360,829 |
| Deferred income tax liabilities | 25 | 5,111,332 | 23,198,205 | 3,958,748 | 17,967,108 |
| Long-term provisions | 15 | 1,928,518 | 2,306,994 | 1,493,645 | 1,786,777 |
| Other non-current liabilities | 4, 17, 28 | 1,171,761 | 1,267,183 | 907,535 | 981,439 |
| | | **15,330,051** | **33,604,094** | **11,873,190** | **26,026,514** |
| **Total liabilities** | | **93,674,903** | **121,721,227** | **72,551,611** | **94,273,608** |

The above consolidated statements of financial position should be read in conjunction with the accompanying notes.

**Samsung Electronics Co., Ltd. and its subsidiaries**

## CONSOLIDATED STATEMENTS OF FINANCIAL POSITION

*(In millions of Korean won, in thousands of US dollars (Note 2.29))*

| | Notes | December 31, 2022 | December 31, 2021 | December 31, 2022 | December 31, 2021 |
|---|---|---|---|---|---|
| | | KRW | KRW | USD | USD |
| **Equity attributable to owners of the Company** | | | | | |
| Preference shares | 18 | 119,467 | 119,467 | 92,528 | 92,528 |
| Ordinary shares | 18 | 778,047 | 778,047 | 602,601 | 602,601 |
| Share premium | | 4,403,893 | 4,403,893 | 3,410,834 | 3,410,834 |
| Retained earnings | 19 | 337,946,407 | 293,064,763 | 261,740,930 | 226,979,906 |
| Other components of equity | 20 | 1,938,328 | (2,128,473) | 1,501,243 | (1,648,512) |
| | | **345,186,142** | **296,237,697** | **267,348,136** | **229,437,357** |
| Non-controlling interests | 31 | 9,563,462 | 8,662,234 | 7,406,942 | 6,708,937 |
| **Total equity** | | **354,749,604** | **304,899,931** | **274,755,078** | **236,146,294** |
| | | | | | |
| **Total liabilities and equity** | | **448,424,507** | **426,621,158** | **347,306,689** | **330,419,902** |

The above consolidated statements of financial position should be read in conjunction with the accompanying notes.

**Samsung Electronics Co., Ltd. and its subsidiaries**

## CONSOLIDATED STATEMENTS OF PROFIT OR LOSS

*(In millions of Korean won, in thousands of US dollars (Note 2.29))*

| | Notes | For the years ended December 31, | | | |
|---|---|---|---|---|---|
| | | 2022 | 2021 | 2022 | 2021 |
| | | KRW | KRW | USD | USD |
| **Revenue** | 29 | 302,231,360 | 279,604,799 | 234,079,475 | 216,555,107 |
| **Cost of sales** | 21 | 190,041,770 | 166,411,342 | 147,188,160 | 128,886,293 |
| **Gross profit** | | **112,189,590** | **113,193,457** | **86,891,315** | **87,668,814** |
| Selling and administrative expenses | 21, 22 | 68,812,960 | 61,559,601 | 53,295,930 | 47,678,173 |
| **Operating profit** | 29 | **43,376,630** | **51,633,856** | **33,595,385** | **39,990,641** |
| Other non-operating income | 23 | 1,962,071 | 2,205,695 | 1,519,632 | 1,708,320 |
| Other non-operating expense | 23 | 1,790,176 | 2,055,971 | 1,386,499 | 1,592,358 |
| Share of net profit of associates and joint ventures | 9 | 1,090,643 | 729,614 | 844,708 | 565,089 |
| Financial income | 24 | 20,828,995 | 8,543,187 | 16,132,145 | 6,616,735 |
| Financial expense | 24 | 19,027,689 | 7,704,554 | 14,737,026 | 5,967,210 |
| **Profit before income tax** | | **46,440,474** | **53,351,827** | **35,968,345** | **41,321,217** |
| Income tax expense | 25 | (9,213,603) | 13,444,377 | (7,135,975) | 10,412,727 |
| **Profit for the year** | | **55,654,077** | **39,907,450** | **43,104,320** | **30,908,490** |
| **Profit attributable to** | | | | | |
| Owners of the Company | | 54,730,018 | 39,243,791 | 42,388,632 | 30,394,483 |
| Non-controlling interests | | 924,059 | 663,659 | 715,688 | 514,007 |
| Earnings per share (in Korean won, in US dollars) | 26 | | | | |
| - Basic | | 8,057 | 5,777 | 6.24 | 4.47 |
| - Diluted | | 8,057 | 5,777 | 6.24 | 4.47 |

The above consolidated statements of profit or loss should be read in conjunction with the accompanying notes.

Samsung Electronics Co., Ltd. and its subsidiaries

# CONSOLIDATED STATEMENTS OF COMPREHENSIVE INCOME

*(In millions of Korean won, in thousands of US dollars (Note 2.29))*

| | Notes | For the years ended December 31, | | | |
|---|---|---|---|---|---|
| | | **2022** | **2021** | **2022** | **2021** |
| | | KRW | KRW | USD | USD |
| **Profit for the year** | | **55,654,077** | **39,907,450** | **43,104,320** | **30,908,490** |
| **Other comprehensive income (loss)** | | | | | |
| **Items that will not be reclassified subsequently to profit or loss:** | | | | | |
| Gain (loss) on valuation of financial assets at fair value through other comprehensive income, net of tax | 6, 20 | (1,969,498) | 2,980,896 | (1,525,385) | 2,308,717 |
| Share of other comprehensive income (loss) of associates and joint ventures, net of tax | 9, 20 | (6,318) | 51,816 | (4,893) | 40,132 |
| Remeasurement of net defined benefit liabilities (assets), net of tax | 14, 20 | 1,153,679 | (524,606) | 893,529 | (406,310) |
| **Items that may be reclassified subsequently to profit or loss:** | | | | | |
| Share of other comprehensive income (loss) of associates and joint ventures, net of tax | 9, 20 | (44,192) | 160,163 | (34,227) | 124,047 |
| Gain on overseas business translation, net of tax | 20 | 4,884,886 | 7,283,620 | 3,783,365 | 5,641,195 |
| Gain (loss) on valuation of cash flow hedge derivatives | 20 | (12,893) | 50,410 | (9,986) | 39,043 |
| **Other comprehensive income (loss) for the year, net of tax** | | **4,005,664** | **10,002,299** | **3,102,403** | **7,746,824** |
| **Total comprehensive income for the year** | | **59,659,741** | **49,909,749** | **46,206,723** | **38,655,314** |
| **Comprehensive income attributable to:** | | | | | |
| Owners of the Company | | 58,745,107 | 49,037,912 | 45,498,335 | 37,980,071 |
| Non-controlling interests | | 914,634 | 871,837 | 708,388 | 675,243 |

The above consolidated statements of comprehensive income should be read in conjunction with the accompanying notes.

**Samsung Electronics Co., Ltd. and its subsidiaries**

## CONSOLIDATED STATEMENTS OF CHANGES IN EQUITY

*(In millions of Korean won)*

| 2021 KRW | Notes | Preference shares | Ordinary shares | Share premium | Retained earnings | Other components of equity | Accumulated other comprehensive income attributable to assets held-for-sale | Equity attributable to owners of the parent company | Non-controlling interests | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Balance as of January 1, 2021** | | 119,467 | 778,047 | 4,403,893 | 271,068,211 | (8,687,155) | (12,132) | 267,670,331 | 8,277,685 | 275,948,016 |
| Profit for the year | | - | - | - | 39,243,791 | - | - | 39,243,791 | 663,659 | 39,907,450 |
| Gain (loss) on valuation of financial assets at fair value through other comprehensive income, net of tax | 6, 20 | - | - | - | 3,232,934 | (359,117) | - | 2,873,817 | 107,079 | 2,980,896 |
| Share of other comprehensive income (loss) of associates and joint ventures, net of tax | 9, 20 | - | - | - | - | 225,464 | - | 225,464 | (13,485) | 211,979 |
| Gain on overseas business translation, net of tax | 20 | - | - | - | - | 7,164,982 | - | 7,164,982 | 118,638 | 7,283,620 |
| Remeasurement of net defined benefit liabilities, net of tax | 14, 20 | - | - | - | - | (520,552) | - | (520,552) | (4,054) | (524,606) |
| Gain on valuation of cash flow hedge derivatives | 20 | - | - | - | - | 50,410 | - | 50,410 | - | 50,410 |
| Reclassification to held-for-sale | | - | - | - | - | (12,132) | 12,132 | - | - | - |
| **Total comprehensive income for the year** | | - | - | - | 42,476,725 | 6,549,055 | 12,132 | 49,037,912 | 871,837 | 49,909,749 |
| Dividends declared | 19 | - | - | - | (20,480,721) | - | - | (20,480,721) | (32,005) | (20,512,726) |
| Capital transaction under common control | | - | - | - | - | - | - | - | 12,553 | 12,553 |
| Changes in consolidated entities | | - | - | - | - | - | - | - | (477,617) | (477,617) |
| Other | | - | - | - | 548 | 9,627 | - | 10,175 | 9,781 | 19,956 |
| **Total transactions with owners** | | - | - | - | (20,480,173) | 9,627 | - | (20,470,546) | (487,288) | (20,957,834) |
| **Balance as of December 31, 2021** | | 119,467 | 778,047 | 4,403,893 | 293,064,763 | (2,128,473) | - | 296,237,697 | 8,662,234 | 304,899,931 |

The above consolidated statements of changes in equity should be read in conjunction with the accompanying notes.

Samsung Electronics Co., Ltd. and its subsidiaries

# CONSOLIDATED STATEMENTS OF CHANGES IN EQUITY

*(In thousands of US dollars (Note 2.29))*

| 2021 USD | Notes | Preference shares | Ordinary shares | Share premium | Retained earnings | Other components of equity | Accumulated other comprehensive income attributable to assets held-for-sale | Equity attributable to owners of the parent company | Non-controlling interests | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Balance as of January 1, 2021** | | 92,528 | 602,601 | 3,410,834 | 209,943,483 | (6,728,239) | (9,396) | 207,311,811 | 6,411,102 | 213,722,913 |
| Profit for the year | | - | - | - | 30,394,483 | - | - | 30,394,483 | 514,007 | 30,908,490 |
| Gain (loss) on valuation of financial assets at fair value through other comprehensive income, net of tax | 6, 20 | - | - | - | 2,503,921 | (278,138) | - | 2,225,783 | 82,934 | 2,308,717 |
| Share of other comprehensive income (loss) of associates and joint ventures, net of tax | 9, 20 | - | - | - | - | 174,623 | - | 174,623 | (10,444) | 164,179 |
| Gain on overseas business translation, net of tax | 20 | - | - | - | - | 5,549,309 | - | 5,549,309 | 91,886 | 5,641,195 |
| Remeasurement of net defined benefit liabilities, net of tax | 14, 20 | - | - | - | - | (403,170) | - | (403,170) | (3,140) | (406,310) |
| Gain on valuation of cash flow hedge derivatives | 20 | - | - | - | - | 39,043 | - | 39,043 | - | 39,043 |
| Reclassification to held-for-sale | | - | - | - | - | (9,396) | 9,396 | - | - | - |
| **Total comprehensive income for the year** | | **-** | **-** | **-** | **32,898,404** | **5,072,271** | **9,396** | **37,980,071** | **675,243** | **38,655,314** |
| Dividends declared | 19 | - | - | - | (15,862,406) | - | - | (15,862,406) | (24,788) | (15,887,194) |
| Capital transaction under common control | | - | - | - | - | - | - | - | 9,722 | 9,722 |
| Changes in consolidated entities | | - | - | - | - | - | - | - | (369,916) | (369,916) |
| Other | | - | - | - | 425 | 7,456 | - | 7,881 | 7,574 | 15,455 |
| **Total transactions with owners** | | **-** | **-** | **-** | **(15,861,981)** | **7,456** | **-** | **(15,854,525)** | **(377,408)** | **(16,231,933)** |
| **Balance as of December 31, 2021** | | **92,528** | **602,601** | **3,410,834** | **226,979,906** | **(1,648,512)** | **-** | **229,437,357** | **6,708,937** | **236,146,294** |

The above consolidated statements of changes in equity should be read in conjunction with the accompanying notes.

Samsung Electronics Co., Ltd. and its subsidiaries

## CONSOLIDATED STATEMENTS OF CHANGES IN EQUITY

*(In millions of Korean won)*

| 2022 KRW | Notes | Preference shares | Ordinary shares | Share premium | Retained earnings | Other components of equity | Accumulated other comprehensive income attributable to assets held-for-sale | Equity attributable to owners of the parent company | Non-controlling interests | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Balance as of January 1, 2022** | | **119,467** | **778,047** | **4,403,893** | **293,064,763** | **(2,128,473)** | **-** | **296,237,697** | **8,662,234** | **304,899,931** |
| Profit for the year | | - | - | - | 54,730,018 | - | - | 54,730,018 | 924,059 | 55,654,077 |
| Gain (loss) on valuation of financial assets at fair value through other comprehensive income, net of tax | 6, 20 | - | - | - | (38,937) | (1,867,530) | - | (1,906,467) | (63,031) | (1,969,498) |
| Share of other comprehensive income (loss) of associates and joint ventures, net of tax | 9, 20 | - | - | - | - | (51,848) | - | (51,848) | 1,338 | (50,510) |
| Gain on overseas business translation, net of tax | 20 | - | - | - | - | 4,863,930 | - | 4,863,930 | 20,956 | 4,884,886 |
| Remeasurement of net defined benefit liabilities, net of tax | 14, 20 | - | - | - | - | 1,122,367 | - | 1,122,367 | 31,312 | 1,153,679 |
| Loss on valuation of cash flow hedge derivatives | 20 | - | - | - | - | (12,893) | - | (12,893) | - | (12,893) |
| **Total comprehensive income for the year** | | **-** | **-** | **-** | **54,691,081** | **4,054,026** | **-** | **58,745,107** | **914,634** | **59,659,741** |
| Dividends declared | 19 | - | - | - | (9,809,437) | - | - | (9,809,437) | (5,523) | (9,814,960) |
| Capital transactions under common control | | - | - | - | - | - | - | - | (176) | (176) |
| Changes in consolidated entities | | - | - | - | - | - | - | - | 124 | 124 |
| Others | | - | - | - | - | 12,775 | - | 12,775 | (7,831) | 4,944 |
| **Total transactions with owners** | | **-** | **-** | **-** | **(9,809,437)** | **12,775** | **-** | **(9,796,662)** | **(13,406)** | **(9,810,068)** |
| **Balance as of December 31, 2022** | | **119,467** | **778,047** | **4,403,893** | **337,946,407** | **1,938,328** | **-** | **345,186,142** | **9,563,462** | **354,749,604** |

The above consolidated statements of changes in equity should be read in conjunction with the accompanying notes.

Samsung Electronics Co., Ltd. and its subsidiaries

## CONSOLIDATED STATEMENTS OF CHANGES IN EQUITY

*(In thousands of US dollars (Note 2.29))*

| 2022 USD | Notes | Preference shares | Ordinary shares | Share premium | Retained earnings | Other components of equity | Accumulated other comprehensive income attributable to assets held-for-sale | Equity attributable to owners of the parent company | Non-controlling interests | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Balance as of January 1, 2022** | | 92,528 | 602,601 | 3,410,834 | 226,979,906 | (1,648,512) | - | 229,437,357 | 6,708,937 | 236,146,294 |
| Profit for the year | | - | - | - | 42,388,632 | - | - | 42,388,632 | 715,688 | 43,104,320 |
| Gain (loss) on valuation of financial assets at fair value through other comprehensive income, net of tax | 6, 20 | - | - | - | (30,157) | (1,446,410) | - | (1,476,567) | (48,818) | (1,525,385) |
| Share of other comprehensive income (loss) of associates and joint ventures, net of tax | 9, 20 | - | - | - | - | (40,156) | - | (40,156) | 1,036 | (39,120) |
| Gain on overseas business translation, net of tax | 20 | - | - | - | - | 3,767,134 | - | 3,767,134 | 16,231 | 3,783,365 |
| Remeasurement of net defined benefit liabilities, net of tax | 14, 20 | - | - | - | - | 869,278 | - | 869,278 | 24,251 | 893,529 |
| Loss on valuation of cash flow hedge derivatives | 20 | - | - | - | - | (9,986) | - | (9,986) | - | (9,986) |
| **Total comprehensive income for the year** | | - | - | - | 42,358,475 | 3,139,860 | - | 45,498,335 | 708,388 | 46,206,723 |
| Dividends declared | 19 | - | - | - | (7,597,451) | - | - | (7,597,451) | (4,277) | (7,601,728) |
| Capital transactions under common control | | - | - | - | - | - | - | - | (136) | (136) |
| Changes in consolidated entities | | - | - | - | - | - | - | - | 96 | 96 |
| Others | | - | - | - | - | 9,895 | - | 9,895 | (6,066) | 3,829 |
| **Total transactions with owners** | | - | - | - | (7,597,451) | 9,895 | - | (7,587,556) | (10,383) | (7,597,939) |
| **Balance as of December 31, 2022** | | 92,528 | 602,601 | 3,410,834 | 261,740,930 | 1,501,243 | - | 267,348,136 | 7,406,942 | 274,755,078 |

The above consolidated statements of changes in equity should be read in conjunction with the accompanying notes.

**Samsung Electronics Co., Ltd. and its subsidiaries**

## CONSOLIDATED STATEMENTS OF CASH FLOWS

*(In millions of Korean won, in thousands of US dollars (Note 2.29))*

| | Notes | For the years ended December 31, | | | |
|---|---|---|---|---|---|
| | | 2022 | 2021 | 2022 | 2021 |
| | | KRW | KRW | USD | USD |
| **Operating activities** | | | | | |
| Profit for the year | | 55,654,077 | 39,907,450 | 43,104,320 | 30,908,490 |
| Adjustments | 27 | 33,073,439 | 49,055,633 | 25,615,519 | 37,993,797 |
| Changes in assets and liabilities arising from operating activities | 27 | (16,998,948) | (16,286,884) | (13,165,758) | (12,614,262) |
| **Cash generated from operations** | | **71,728,568** | **72,676,199** | **55,554,081** | **56,288,025** |
| Interest received | | 2,136,795 | 1,406,706 | 1,654,957 | 1,089,500 |
| Interest paid | | (714,543) | (434,441) | (553,417) | (336,476) |
| Dividends received | | 529,421 | 299,033 | 410,039 | 231,602 |
| Income tax paid | | (11,498,895) | (8,842,049) | (8,905,943) | (6,848,204) |
| **Net cash from operating activities** | | **62,181,346** | **65,105,448** | **48,159,717** | **50,424,447** |
| **Investing activities** | | | | | |
| Net decrease in short-term financial instruments | | 15,214,321 | 10,917,128 | 11,783,556 | 8,455,362 |
| Net decrease (increase) in short-term financial assets at amortized cost | | 3,050,104 | (336,959) | 2,362,319 | (260,976) |
| Net decrease in short-term financial assets at fair value through profit or loss | | 11,677 | 30,694 | 9,044 | 23,773 |
| Disposal of long-term financial instruments | | 8,272,909 | 10,216,082 | 6,407,403 | 7,912,399 |
| Acquisition of long-term financial instruments | | (4,393,754) | (6,981,810) | (3,402,981) | (5,407,442) |
| Disposal of financial assets at fair value through other comprehensive income | | 496,090 | 2,919,888 | 384,224 | 2,261,466 |
| Acquisition of financial assets at fair value through other comprehensive income | | (37,687) | (1,121,201) | (29,189) | (868,375) |
| Disposal of financial assets at fair value through profit or loss | | 166,315 | 350,212 | 128,812 | 271,241 |
| Acquisition of financial assets at fair value through profit or loss | | (158,244) | (208,262) | (122,561) | (161,300) |
| Disposal of investment in associates and joint ventures | | 13,233 | 19,169 | 10,249 | 14,846 |
| Acquisition of investment in associates and joint ventures | | (907,958) | (47,090) | (703,217) | (36,471) |
| Disposal of property, plant and equipment | | 217,878 | 358,284 | 168,747 | 277,492 |
| Acquisition of property, plant and equipment | | (49,430,428) | (47,122,106) | (38,284,077) | (36,496,272) |
| Disposal of intangible assets | | 23,462 | 1,752 | 18,171 | 1,357 |
| Acquisition of intangible assets | | (3,696,304) | (2,706,915) | (2,862,803) | (2,096,517) |
| Cash outflow from business combinations | | (31,383) | (5,926) | (24,306) | (4,590) |
| Cash inflow from sale of assets-held-for-sale | | - | 661,168 | - | 512,077 |
| Cash inflow (outflow) from other investing activities | | (413,035) | 8,129 | (319,897) | 6,296 |
| **Net cash used in investing activities** | | **(31,602,804)** | **(33,047,763)** | **(24,476,506)** | **(25,595,633)** |

The above consolidated statements of cash flows should be read in conjunction with the accompanying notes.

**Samsung Electronics Co., Ltd. and its subsidiaries**

## CONSOLIDATED STATEMENTS OF CASH FLOWS

*(In millions of Korean won, in thousands of US dollars (Note 2.29))*

| | Notes | 2022 | 2021 | 2022 | 2021 |
|---|---|---|---|---|---|
| | | **For the years ended December 31,** | | | |
| | | KRW | KRW | USD | USD |
| **Financing activities** | | | | | |
| Net decrease in short-term borrowings | 27 | (8,339,149) | (2,616,943) | (6,458,706) | (2,026,833) |
| Increase in long-term borrowings | 27 | 271,997 | 58,279 | 210,663 | 45,137 |
| Repayment of debentures and long-term borrowings | 27 | (1,508,465) | (894,749) | (1,168,313) | (692,987) |
| Dividends paid | | (9,814,426) | (20,510,350) | (7,601,315) | (15,885,353) |
| Net decrease in non-controlling interests | | (6) | (27,270) | (5) | (21,121) |
| **Net cash used in financing activities** | | **(19,390,049)** | **(23,991,033)** | **(15,017,676)** | **(18,581,157)** |
| | | | | | |
| Reclassification to assets held-for-sale | | - | 139 | - | 108 |
| Effect of foreign exchange rate changes | | (539,198) | 1,582,046 | (417,611) | 1,225,300 |
| **Net increase in cash and cash equivalents** | | **10,649,295** | **9,648,837** | **8,247,924** | **7,473,065** |
| | | | | | |
| **Cash and cash equivalents** | | | | | |
| Beginning of the year | | 39,031,415 | 29,382,578 | 30,229,997 | 22,756,932 |
| **End of the year** | | **49,680,710** | **39,031,415** | **38,477,921** | **30,229,997** |

The above consolidated statements of cash flows should be read in conjunction with the accompanying notes.

**Samsung Electronics Co., Ltd. and its subsidiaries**

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

As of December 31, 2022 and 2021, and
For the years ended December 31, 2022 and 2021

## 1. General Information

### 1.1 Company Overview

Samsung Electronics Co., Ltd. ("SEC") was incorporated under the laws of the Republic of Korea in 1969 and listed its shares on the Korea Stock Exchange in 1975. SEC and its subsidiaries (collectively referred to as the "Company") operate four business divisions: DX, DS, SDC and Harman. DX (Device eXperience) division includes digital TVs, refrigerators, mobile phones and communication systems. DS (Device Solutions) division includes memory, foundry, and system LSI. SDC includes display panels products. Harman division includes connected car systems, audio and visual products, enterprise automation solutions and connected services. The Company is domiciled in the Republic of Korea and is located in Suwon, the Republic of Korea.

These consolidated financial statements have been prepared in accordance with Korean International Financial Reporting Standards ("*Korean IFRS*") 1110, *Consolidated Financial Statements*. SEC, as the controlling company, consolidates its 232 subsidiaries, including Samsung Display and Samsung Electronics America. The Company also applies the equity method of accounting for its 37 associates and joint ventures, including Samsung Electro-Mechanics Co., Ltd.

### 1.2 Consolidated Subsidiaries

The consolidated subsidiaries as of December 31, 2022 are as follows:

| Area | Subsidiaries | Industry | Percentage of ownership (%)[1] |
|------|-------------|----------|-------------------------------|
| America | Samsung Electronics America, Inc. (SEA) | Sale of electronic devices | 100.0 |
| | Samsung International, Inc. (SII) | Manufacture of electronic devices | 100.0 |
| | Samsung Mexicana S.A. de C.V (SAMEX) | Manufacture of electronic devices | 100.0 |
| | Samsung Electronics Home Appliances America, LLC (SEHA) | Manufacture of home appliances | 100.0 |
| | Samsung Research America, Inc. (SRA) | R&D | 100.0 |
| | Samsung Next LLC (SNX) | Management of overseas subsidiaries | 100.0 |
| | Samsung Next Fund LLC (SNXF) | Technology business, venture capital investments | 100.0 |
| | NeuroLogica Corp. | Manufacture and sale of medical equipment | 100.0 |
| | Samsung HVAC America, LLC | Sale of air conditioning products | 100.0 |
| | Joyent, Inc. | Cloud services | 100.0 |
| | Dacor Holdings, Inc. | Management of overseas subsidiaries | 100.0 |
| | Dacor, Inc. | Manufacture and sale of home appliances | 100.0 |
| | SmartThings, Inc. | Sale of smart home electronics | 100.0 |
| | TeleWorld Solutions, Inc. (TWS) | Installation & optimization of network devices | 100.0 |

[1] Ownership represents the Company's ownership of the voting rights in each entity, including subsidiaries' ownerships.

**Samsung Electronics Co., Ltd. and its subsidiaries**

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

| Area | Subsidiaries | Industry | Percentage of ownership (%)[1] |
|------|-------------|----------|-------------------------------|
| America | Samsung Semiconductor, Inc. (SSI) | Sale of semiconductor and display panels | 100.0 |
| | Samsung Austin Semiconductor LLC. (SAS) | Manufacture of semiconductors | 100.0 |
| | Samsung Oak Holdings, Inc. (SHI) | Management of overseas subsidiaries | 100.0 |
| | SEMES America, Inc. | Semiconductor equipment services | 100.0 |
| | Samsung Electronics Canada, Inc. (SECA) | Sale of electronic devices | 100.0 |
| | AdGear Technologies Inc. | Digital advertising platforms | 100.0 |
| | Samsung Electronica da Amazonia Ltda. (SEDA) | Manufacture and sale of electronic devices | 100.0 |
| | Samsung Electronics Mexico S.A. de C.V. (SEM) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Digital Appliance Mexico, S.A. de C.V. (SEDAM) | Manufacture of home appliances | 100.0 |
| | Samsung Electronics Latinoamerica (Zona Libre), S. A. (SELA) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Latinoamerica Miami, Inc. (SEMI) | Sale of electronic devices | 100.0 |
| | Samsung Electronica Colombia S.A. (SAMCOL) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Argentina S.A. (SEASA) | Marketing and services | 100.0 |
| | Samsung Electronics Chile Limitada (SECH) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Peru S.A.C. (SEPR) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Venezuela, C.A. (SEVEN) | Marketing and services | 100.0 |
| | Samsung Electronics Panama. S.A. (SEPA) | Consulting | 100.0 |
| | Harman International Industries, Inc. | Management of overseas subsidiaries | 100.0 |
| | Harman Becker Automotive Systems, Inc. | Manufacture and sale of audio products, R&D | 100.0 |
| | Harman Connected Services, Inc. | Connected service provider | 100.0 |
| | Harman Connected Services Engineering Corp. | Connected service provider | 100.0 |
| | Harman da Amazonia Industria Eletronica e Participacoes Ltda. | Manufacture and sale of audio products | 100.0 |
| | Harman de Mexico, S. de R.L. de C.V. | Manufacture of audio products | 100.0 |
| | Harman do Brasil Industria Eletronica e Participacoes Ltda. | Sale of audio products, R&D | 100.0 |
| | Harman Financial Group LLC | Management company | 100.0 |
| | Harman International Industries Canada Ltd. | Sale of audio products | 100.0 |
| | Harman International Mexico, S. de R.L. de C.V. | Sale of audio products | 100.0 |
| | Harman KG Holding, LLC | Management of overseas subsidiaries | 100.0 |
| | Harman Professional, Inc. | Sale of audio products, R&D | 100.0 |
| | Beijing Integrated Circuit Industry International Fund, L.P | Venture capital investments | 61.4 |
| | China Materialia New Materials 2016 Limited Partnership | Venture capital investments | 99.0 |

[1] Ownership represents the Company's ownership of the voting rights in each entity, including subsidiaries' ownerships.

**Samsung Electronics Co., Ltd. and its subsidiaries**

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

| Area | Subsidiaries | Industry | Percentage of ownership (%)[1] |
|---|---|---|---|
| | Samsung Electronics (UK) Ltd. (SEUK) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Ltd. (SEL) | Management of overseas subsidiaries | 100.0 |
| | Samsung Semiconductor Europe Limited (SSEL) | Sale of semiconductor and display panels | 100.0 |
| | Samsung Electronics GmbH (SEG) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Holding GmbH (SEHG) | Management of overseas subsidiaries | 100.0 |
| | Samsung Semiconductor Europe GmbH (SSEG) | Sale of semiconductor and display panels | 100.0 |
| | Samsung Electronics France S.A.S (SEF) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Italia S.P.A. (SEI) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Iberia, S.A. (SESA) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Portuguesa, Unipessoal, Lda. (SEP) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Hungarian Private Co., Ltd. (SEH) | Manufacture and sale of electronic devices | 100.0 |
| | Samsung Electronics Europe Logistics B.V. (SELS) | Logistics | 100.0 |
| | Samsung Electronics Benelux B.V. (SEBN) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Europe Holding Cooperatief U.A. (SEEH) | Management of overseas subsidiaries | 100.0 |
| | Samsung Electronics Nordic Aktiebolag (SENA) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Slovakia s.r.o. (SESK) | Manufacture of TV and monitors | 100.0 |
| | Samsung Display Slovakia, s.r.o. (SDSK) | Toll processing of display panels | 100.0 |
| | Samsung Electronics Polska, SP.Zo.o (SEPOL) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Poland Manufacturing SP.Zo.o (SEPM) | Manufacture of home appliances | 100.0 |
| Europe & CIS | Samsung Electronics Romania LLC (SEROM) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Austria GmbH (SEAG) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Switzerland GmbH (SESG) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Czech and Slovak s.r.o. (SECZ) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Baltics SIA (SEB) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Greece S.M.S.A (SEGR) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Air Conditioner Europe B.V. (SEACE) | Sale of air conditioning products | 100.0 |
| | Samsung Nanoradio Design Center (SNDC) | R&D | 100.0 |
| | Samsung Denmark Research Center ApS (SDRC) | R&D | 100.0 |
| | Samsung Cambridge Solution Centre Limited (SCSC) | R&D | 100.0 |
| | SAMSUNG Zhilabs, S.L. | Development and sale of network solutions | 100.0 |
| | Foodient Ltd. | R&D | 100.0 |
| | Samsung Electronics Rus Company LLC (SERC) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Rus Kaluga LLC (SERK) | Manufacture of TV | 100.0 |
| | Samsung Electronics Ukraine Company LLC (SEUC) | Sale of electronic devices | 100.0 |
| | Samsung R&D Institute Ukraine (SRUKR) | R&D | 100.0 |
| | Samsung Electronics Central Eurasia LLP (SECE) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Overseas B.V. (SEO) | Sale of electronic devices | 100.0 |
| | Samsung R&D Institute Rus LLC (SRR) | R&D | 100.0 |
| | Samsung Electronics Caucasus Co., Ltd. (SECC) | Marketing | 100.0 |
| | Samsung Electronics Uzbekistan Ltd. (SEUZ) | Marketing | 100.0 |

[1] Ownership represents the Company's ownership of the voting rights in each entity, including subsidiaries' ownerships.

**Samsung Electronics Co., Ltd. and its subsidiaries**

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

| Area | Subsidiaries | Industry | Percentage of ownership (%)[1] |
|---|---|---|---|
| | AKG Acoustics GmbH | Manufacture and sale of audio products | 100.0 |
| | Apostera UA, LLC | Connected Service Provider | 100.0 |
| | Harman Audio Iberia Espana Sociedad Limitada | Sale of audio products | 100.0 |
| | Harman Automotive UK Limited | Manufacture of audio products | 100.0 |
| | Harman Becker Automotive Systems GmbH | Manufacture and sale of audio products, R&D | 100.0 |
| | Harman Becker Automotive Systems Italy S.R.L. | Sale of audio products | 100.0 |
| | Harman Becker Automotive Systems Manufacturing Kft | Manufacture of audio products, R&D | 100.0 |
| | Harman Belgium SA | Sale of audio products | 100.0 |
| | Harman Connected Services AB. | Connected service provider | 100.0 |
| | Harman Finland Oy | Connected service provider | 100.0 |
| | Harman Connected Services GmbH | Connected service provider | 100.0 |
| | Harman Connected Services Poland Sp.zoo | Connected service provider | 100.0 |
| | Harman Connected Services UK Ltd. | Connected service provider | 100.0 |
| | Harman Consumer Nederland B.V. | Sale of audio products | 100.0 |
| | Harman Deutschland GmbH | Sale of audio products | 100.0 |
| Europe & CIS | Harman Finance International GP S.a.r.l | Management of overseas subsidiaries | 100.0 |
| | Harman France SNC | Sale of audio products | 100.0 |
| | Harman Holding GmbH & Co. KG | Management company | 100.0 |
| | Harman Hungary Financing Ltd. | Financing company | 100.0 |
| | Harman Inc. & Co. KG | Management of overseas subsidiaries | 100.0 |
| | Harman International Estonia OU | R&D | 100.0 |
| | Harman International Industries Limited | Sale of audio products, R&D | 100.0 |
| | Harman International Romania SRL | R&D | 100.0 |
| | Harman Finance International, SCA | Financing company | 100.0 |
| | Harman Management GmbH | Management of overseas subsidiaries | 100.0 |
| | Harman Professional Kft | Manufacture of audio products, R&D | 100.0 |
| | Harman Professional Denmark ApS | Sale of audio products, R&D | 100.0 |
| | Red Bend Software Ltd. | Software design | 100.0 |
| | Red Bend Software SAS | Software design | 100.0 |
| | Studer Professional Audio GmbH | Sale of audio products, R&D | 100.0 |
| | Harman Connected Services OOO | Connected service provider | 100.0 |
| | Harman RUS CIS LLC | Sale of audio products | 100.0 |

[1] Ownership represents the Company's ownership of the voting rights in each entity, including subsidiaries' ownerships.

**Samsung Electronics Co., Ltd. and its subsidiaries**

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

| Area | Subsidiaries | Industry | Percentage of ownership (%)[1] |
|---|---|---|---|
| Middle East & Africa | Samsung Gulf Electronics Co., Ltd. (SGE) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Turkiye (SETK) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Industry and Commerce Ltd. (SETK-P) | Manufacture of electronic devices | 100.0 |
| | Samsung Electronics Levant Co.,Ltd. (SELV) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Maghreb Arab (SEMAG) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Egypt S.A.E (SEEG) | Manufacture and sale of electronic devices | 100.0 |
| | Samsung Electronics Israel Ltd. (SEIL) | Marketing | 100.0 |
| | Samsung Electronics Tunisia S.A.R.L (SETN) | Marketing | 100.0 |
| | Samsung Electronics Pakistan (Private) Ltd. (SEPAK) | Marketing | 100.0 |
| | Samsung Electronics Saudi Arabia Ltd. (SESAR) | Sale of electronic devices | 100.0 |
| | Samsung Semiconductor Israel R&D Center, Ltd. (SIRC) | R&D | 100.0 |
| | Corephotonics Ltd. | R&D | 100.0 |
| | Samsung Electronics South Africa (Pty) Ltd. (SSA) | Sale of electronic devices | 100.0 |
| | Samsung Electronics South Africa Production (Pty) Ltd. (SSAP) | Manufacture of TV and monitors | 100.0 |
| | Samsung Electronics West Africa Ltd. (SEWA) | Marketing | 100.0 |
| | Samsung Electronics East Africa Ltd. (SEEA) | Marketing | 100.0 |
| | Global Symphony Technology Group Private Ltd. | Management of overseas subsidiaries | 100.0 |
| | Harman Connected Services Morocco | Connected service provider | 100.0 |
| | Harman Industries Holdings Mauritius Ltd. | Management of overseas subsidiaries | 100.0 |
| | Red Bend Ltd. | Manufacture of audio products | 100.0 |
| Asia (Excluding China) | Samsung Asia Pte. Ltd. (SAPL) | Management of overseas subsidiaries | 100.0 |
| | Samsung Electronics Singapore Pte. Ltd. (SESP) | Sale of electronic devices | 100.0 |
| | Samsung Malaysia Electronics (SME) Sdn. Bhd. (SME) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Display (M) Sdn. Bhd. (SDMA) | Manufacture of electronic devices | 100.0 |
| | Samsung Electronics (M) Sdn. Bhd. (SEMA) | Manufacture of home appliances | 100.0 |
| | Samsung Vina Electronics Co., Ltd. (SAVINA) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Vietnam Co., Ltd. (SEV) | Manufacture of electronic devices | 100.0 |
| | Samsung Electronics Vietnam THAINGUYEN Co., Ltd. (SEVT) | Manufacture of communication equipment | 100.0 |
| | Samsung Electronics HCMC CE Complex Co., Ltd. (SEHC) | Manufacture and sale of electronic devices | 100.0 |
| | Samsung Display Vietnam Co., Ltd. (SDV) | Manufacture of display panels | 100.0 |
| | DOWOOINSYS VINA COMPANY LIMITED | Manufacture of display components | 100.0 |
| | PT Samsung Electronics Indonesia (SEIN) | Manufacture and sale of electronic devices | 100.0 |
| | PT Samsung Telecommunications Indonesia (STIN) | Sale of electronic devices and services | 100.0 |
| | Thai Samsung Electronics Co., Ltd. (TSE) | Manufacture and sale of electronic devices | 91.8 |
| | Laos Samsung Electronics Sole Co., Ltd. (LSE) | Marketing | 100.0 |
| | Samsung Electronics Philippines Corporation (SEPCO) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Australia Pty. Ltd. (SEAU) | Sale of electronic devices | 100.0 |
| | Samsung Electronics New Zealand Limited (SENZ) | Sale of electronic devices | 100.0 |
| | Samsung India Electronics Private Ltd. (SIEL) | Manufacture and sale of electronic devices | 100.0 |
| | Red Brick Lane Marketing Solutions Pvt. Ltd. | Marketing | 100.0 |
| | Samsung Display Noida Private Limited (SDN) | Manufacture of display panels | 100.0 |
| | Samsung R&D Institute India-Bangalore Private Limited (SRI-B) | R&D | 100.0 |
| | Samsung R&D Institute BanglaDesh Limited (SRBD) | R&D | 100.0 |
| | Samsung Nepal Services Pvt, Ltd. (SNSL) | Service | 100.0 |
| | Samsung Japan Corporation (SJC) | Sale of semiconductor and display panels | 100.0 |

[1] Ownership represents the Company's ownership of the voting rights in each entity, including subsidiaries' ownerships.

**Samsung Electronics Co., Ltd. and its subsidiaries**

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

| Area | Subsidiaries | Industry | Percentage of ownership (%)[1] |
|---|---|---|---|
| Asia (Excluding China) | Samsung R&D Institute Japan Co., Ltd. (SRJ) | R&D | 100.0 |
| | Samsung Electronics Japan Co., Ltd. (SEJ) | Sale of electronic devices | 100.0 |
| | Harman International Industries PTY Ltd. | Management of overseas subsidiaries | 100.0 |
| | Harman Connected Services Corp. India Pvt. Ltd. | Connected service provider | 100.0 |
| | Harman International (India) Private Limited | Sale of audio products, R&D | 100.0 |
| | Harman International Japan Co., Ltd. | Sale of audio products, R&D | 100.0 |
| | Harman Singapore Pte. Ltd. | Sale of audio products | 100.0 |
| China | Samsung (CHINA) Investment Co., Ltd. (SCIC) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Hong Kong Co., Ltd. (SEHK) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Taiwan Co., Ltd. (SET) | Sale of electronic devices | 100.0 |
| | Tianjin Samsung Electronics Co., Ltd. (TSEC) | Manufacture of TV and monitors | 91.2 |
| | Suzhou Samsung Electronics Co., Ltd. (SSEC) | Manufacture of home appliances | 88.3 |
| | Samsung Suzhou Electronics Export Co., Ltd. (SSEC-E) | Manufacture of home appliances | 100.0 |
| | Samsung Electronics Suzhou Computer Co., Ltd. (SESC) | R&D | 100.0 |
| | Tianjin Samsung Telecom Technology Co., Ltd. (TSTC) | Manufacture of communication equipment | 90.0 |
| | Beijing Samsung Telecom R&D Center (SRC-Beijing) | R&D | 100.0 |
| | Samsung Electronics China R&D Center (SRC-Nanjing) | R&D | 100.0 |
| | Samsung Mobile R&D Center China-Guangzhou (SRC-Guangzhou) | R&D | 100.0 |
| | Samsung R&D Institute China-Shenzhen (SRC-Shenzhen) | R&D | 100.0 |
| | Shanghai Samsung Semiconductor Co., Ltd. (SSS) | Sale of semiconductor and display panels | 100.0 |
| | Samsung (China) Semiconductor Co., Ltd. (SCS) | Manufacture of semiconductors | 100.0 |
| | Samsung SemiConductor Xian Co., Ltd. (SSCX) | Sale of semiconductor and display panels | 100.0 |
| | Samsung Electronics Suzhou Semiconductor Co., Ltd. (SESS) | Toll processing of semiconductors | 100.0 |
| | Tianjin Samsung LED Co., Ltd. (TSLED) | Manufacture of LED | 100.0 |
| | Samsung Semiconductor (China) R&D Co., Ltd. (SSCR) | R&D | 100.0 |
| | Samsung Display Dongguan Co., Ltd. (SDD) | Manufacture of display panels | 100.0 |
| | Samsung Display Tianjin Co., Ltd. (SDT) | Manufacture of display panels | 95.0 |
| | SEMES (XIAN) Co., Ltd. | Semiconductor equipment services | 100.0 |
| | Samsung Semiconductor Investment L.P. I | Technology business, Venture capital investments | 99.0 |
| | Harman (China) Technologies Co., Ltd. | Manufacture of audio products | 100.0 |
| | Harman (Suzhou) Audio and Infotainment Systems Co., Ltd. | Sale of audio products | 100.0 |
| | Harman Automotive Electronic Systems (Suzhou) Co., Ltd. | Manufacture of audio products, R&D | 100.0 |
| | Harman Commercial (Shanghai) Co., Ltd. | Sale of audio products | 100.0 |
| | Harman Connected Services Solutions (Chengdu) Co., Ltd. | Connected service provider | 100.0 |
| | Harman Holding Limited | Sale of audio products | 100.0 |
| | Harman International (China) Holdings Co., Ltd. | Sale of audio products, R&D | 100.0 |
| | Harman Technology (Shenzhen) Co., Ltd. | Sale of audio products, R&D | 100.0 |

[1] Ownership represents the Company's ownership of the voting rights in each entity, including subsidiaries' ownerships.

**Samsung Electronics Co., Ltd. and its subsidiaries**

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

| Area | Subsidiaries | Industry | Percentage of ownership (%)[1] |
|------|--------------|----------|--------------------------------|
| Domestic | Samsung Display Co., Ltd. | Manufacture and sale of display panels | 84.8 |
| | SU Materials | Manufacture of display components | 50.0 |
| | STECO Co., Ltd. | Manufacture of semiconductor components | 70.0 |
| | SEMES Co., Ltd. | Manufacture and sale of semiconductor/FPD | 91.5 |
| | Samsung Electronics Service Co., Ltd. | Repair services for electronic devices | 99.3 |
| | Samsung Electronics Service Customer Satisfaction Co., Ltd. | Call center for repair services for electronic devices | 100.0 |
| | Samsung Electronics Sales Co., Ltd. | Sale of electronic devices | 100.0 |
| | Samsung Electronics Logitech Co., Ltd. | General logistics agency | 100.0 |
| | Samsung Medison Co., Ltd. | Manufacture and sale of medical equipment | 68.5 |
| | Stella Forest of Hope | Manufacture of food | 100.0 |
| | Mirero System Co., Ltd. | Development and supply of semiconductor process defect and quality control software | 99.9 |
| | Dowooinssys Co., Ltd. | Manufacture of display components | 69.0 |
| | Gf-System Co., Ltd. | Manufacture of display components | 100.0 |
| | Harman International Korea | Software development and supply, etc. | 100.0 |
| | Samsung Venture Capital Union #21 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #22 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #26 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #28 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #29 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #32 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #33 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #37 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #40 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #42 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #43 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #45 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #48 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #52 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #55 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #56 | Technology business, Venture capital investments | 99.0 |
| | Samsung Venture Capital Union #57 | Technology business, Venture capital investments | 99.0 |
| | Growth type private equity trust specialized in semiconductors | Investment on semiconductor industry | 66.7 |
| | System LSI Mutual benefit private equity trust | Investment on semiconductor industry | 62.5 |

[1] Ownership represents the Company's ownership of the voting rights in each entity, including subsidiaries' ownerships.

**Samsung Electronics Co., Ltd. and its subsidiaries**

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

**1.3 Summary of Financial Data of Major Consolidated Subsidiaries**

Summary of financial data of major consolidated subsidiaries is as follows:

(1)  2022

*(In millions of Korean won)*

| Major subsidiaries[1] | As of December 31, 2022 | | For the year ended December 31, 2022 | |
|---|---|---|---|---|
| | Assets | Liabilities | Sales | Profit (loss) for the year |
| Samsung Display | 57,302,567 | 7,282,718 | 30,779,405 | 4,365,588 |
| Samsung Electronics America, Inc. (SEA) | 37,883,156 | 12,258,315 | 46,738,920 | 219,670 |
| Samsung Asia Pte. Ltd. (SAPL) | 26,894,611 | 2,678,285 | - | 8,699,679 |
| Harman and its subsidiaries[2] | 17,102,324 | 6,380,456 | 13,211,151 | 631,019 |
| Samsung (China) Semiconductor Co., Ltd. (SCS) | 17,095,000 | 2,970,835 | 9,679,757 | 638,385 |
| Samsung Electronics Vietnam THAINGUYEN Co., Ltd. (SEVT) | 15,718,299 | 2,358,140 | 36,336,963 | 2,721,701 |
| Samsung (CHINA) Investment Co., Ltd. (SCIC) | 13,830,988 | 9,764,636 | 2,865,831 | 257,878 |
| Samsung Semiconductor, Inc. (SSI) | 12,199,102 | 5,930,369 | 43,009,331 | 88,467 |
| Samsung Electronics Vietnam Co., Ltd. (SEV) | 10,931,037 | 1,408,387 | 23,667,565 | 1,646,165 |
| Samsung Electronics Europe Holding Cooperatief U.A. (SEEH) | 10,841,515 | 6,272,800 | - | 57,997 |
| Samsung Austin Semiconductor LLC. (SAS) | 9,301,017 | 828,494 | 3,663,909 | 208,879 |
| Samsung Display Vietnam Co., Ltd. (SDV) | 7,471,680 | 1,608,448 | 25,773,970 | 1,301,926 |
| Samsung India Electronics Private Ltd. (SIEL) | 6,772,537 | 3,571,863 | 16,180,492 | 508,510 |
| Shanghai Samsung Semiconductor Co., Ltd. (SSS) | 5,067,891 | 2,858,382 | 21,370,622 | 318,578 |
| Samsung Eletronica da Amazonia Ltda. (SEDA) | 4,600,508 | 1,342,517 | 7,485,104 | (38,490) |
| Samsung Electronics HCMC CE Complex Co., Ltd. (SEHC) | 3,732,057 | 980,448 | 6,253,401 | 386,119 |
| Thai Samsung Electronics Co., Ltd. (TSE) | 3,263,473 | 486,820 | 4,824,734 | 168,524 |
| Samsung Electronics (UK) Ltd. (SEUK) | 2,819,792 | 1,708,064 | 5,929,357 | 243,396 |
| Samsung Electronics Benelux B.V. (SEBN) | 2,377,730 | 597,044 | 2,834,008 | 25,411 |
| Samsung Electronics Hungarian Private Co. Ltd. (SEH) | 2,374,317 | 452,628 | 3,935,745 | 199,742 |
| Samsung Electronics Europe Logistics B.V. (SELS) | 2,194,975 | 2,021,491 | 15,409,984 | 20,347 |
| Samsung Display Dongguan Co., Ltd. (SDD) | 2,135,132 | 265,835 | 2,556,608 | 111,643 |
| SEMES Co., Ltd. | 2,065,558 | 602,323 | 2,889,238 | 185,762 |
| Samsung Electronics GmbH (SEG) | 1,968,273 | 1,907,132 | 6,567,011 | 3,695 |
| Samsung Electronics Mexico S.A. De C.V. (SEM) | 1,816,895 | 996,002 | 3,270,016 | 110,386 |

[1] Summary of condensed financial information is based on separate financial statements of each subsidiary.
[2] Consolidated financial data of an intermediate company that includes Harman International Industries, Inc. and its subsidiaries.

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(2)   2021

| *(In millions of Korean won)* | As of December 31, 2021 | | For the year ended December 31, 2021 | |
| --- | --- | --- | --- | --- |
| **Major subsidiaries**[1] | **Assets** | **Liabilities** | **Sales** | **Profit (loss) for the year** |
| Samsung Display | 54,967,156 | 9,081,737 | 28,755,975 | 2,770,060 |
| Samsung Electronics America, Inc. (SEA) | 42,982,054 | 19,246,751 | 42,325,524 | 823,914 |
| Samsung (China) Semiconductor Co., Ltd. (SCS) | 19,049,536 | 5,168,738 | 7,341,018 | 1,708,832 |
| Samsung Electronics Vietnam THAINGUYEN Co., Ltd. (SEVT) | 17,521,446 | 3,425,127 | 32,184,024 | 2,298,273 |
| Harman and its subsidiaries[2] | 15,887,380 | 6,104,012 | 10,015,092 | 357,612 |
| Samsung Asia Pte. Ltd. (SAPL) | 14,683,789 | 58,381 | - | 4,668,478 |
| Samsung Electronics Europe Holding Cooperatief U.A. (SEEH) | 14,651,496 | 8,998,502 | - | 24,527 |
| Samsung Semiconductor, Inc. (SSI) | 13,744,799 | 7,955,060 | 33,895,805 | 74,531 |
| Samsung (CHINA) Investment Co., Ltd. (SCIC) | 13,599,093 | 9,685,278 | 2,615,685 | 451,062 |
| Samsung Electronics Vietnam Co., Ltd. (SEV) | 13,023,272 | 2,085,411 | 21,583,038 | 1,455,704 |
| Samsung Austin Semiconductor LLC (SAS) | 8,705,085 | 958,537 | 3,703,472 | 759,206 |
| Shanghai Samsung Semiconductor Co., Ltd. (SSS) | 7,765,126 | 5,799,690 | 31,326,186 | 325,397 |
| Samsung India Electronics Private Ltd. (SIEL) | 7,765,019 | 3,236,745 | 12,222,643 | 522,672 |
| Samsung Display Vietnam Co., Ltd. (SDV) | 6,821,066 | 2,486,703 | 21,722,446 | 981,311 |
| Samsung Eletronica da Amazonia Ltda. (SEDA) | 4,589,505 | 1,671,097 | 6,020,523 | 490,202 |
| Samsung Electronics HCMC CE Complex Co., Ltd. (SEHC) | 3,129,104 | 919,721 | 6,551,242 | 472,666 |
| Thai Samsung Electronics Co., Ltd. (TSE) | 3,018,358 | 474,223 | 4,443,031 | 142,191 |
| Samsung Electronics (UK) Ltd. (SEUK) | 2,925,062 | 1,992,367 | 5,621,922 | 241,403 |
| Samsung Electronics Benelux B.V. (SEBN) | 2,612,357 | 766,034 | 2,569,603 | 284,816 |
| Samsung Electronics Hungarian Private Co., Ltd. (SEH) | 2,504,075 | 641,004 | 4,357,137 | 157,616 |
| Samsung Electronics Europe Logistics B.V. (SELS) | 2,305,275 | 2,144,805 | 14,700,517 | 13,943 |
| Samsung Electronics GmbH (SEG) | 2,289,391 | 2,228,650 | 6,385,080 | 2,158 |
| Samsung Display Dongguan Co., Ltd. (SDD) | 2,149,277 | 339,425 | 3,987,674 | 163,637 |
| Samsung International, Inc. (SII) | 2,125,719 | 1,041,168 | 7,948,982 | 105,444 |
| Samsung Electronics Taiwan Co., Ltd. (SET) | 2,033,992 | 1,459,353 | 5,638,204 | 50,966 |

[1] Summary of condensed financial information is based on separate financial statements of each subsidiary.
[2] Consolidated financial data of an intermediate company that includes Harman International Industries, Inc. and its subsidiaries.

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

### 1.4 Changes in Consolidation Scope

Changes in consolidation scope during the year ended December 31, 2022 are as follows:

| Change | Area | Subsidiary | Description |
|--------|------|-----------|-------------|
| Included | Europe & CIS | Samsung R&D Institute Ukraine (SRUKR) | Establishment |
| | | Samsung Electronics Uzbekistan Ltd. (SEUZ) | Establishment |
| | | Apostera GmbH | Acquisition |
| | | Apostera UA, LLC | Acquisition |
| | Asia (Excluding China) | DOWOOINSYS VINA COMPANY LIMITED | Establishment |
| | | Red Brick Lane Marketing Solutions Pvt. Ltd. | Acquisition |
| | Domestic | Samsung Venture Capital Union #57 | Establishment |
| | | Stella Forest of Hope | Establishment |
| Excluded | America | Dacor Canada Co. | Liquidation |
| | Europe & CIS | AMX UK Limited | Liquidation |
| | | Harman International s.r.o | Liquidation |
| | | Apostera GmbH | Merger |

## 2. Significant Accounting Policies

### 2.1 Basis of Presentation

The principal accounting policies used to prepare the consolidated financial statements are set out below. Except for the effect of the amendments to the Korean IFRS and new interpretations set out below, the principal accounting policies used to prepare the consolidated financial statements as of and for the year ended December 31, 2022 are consistent with those used to prepare the consolidated financial statements as of and for the year ended December 31, 2021.

The Company maintains its accounting records in Korean won and prepares the statutory financial statements in Korean language (Hangul) in accordance with International Financial Reporting Standards as adopted by the Republic of Korea ("Korean IFRS"). The accompanying consolidated financial statements have been restructured, and translated into English from the Korean language financial statements.

Certain information attached to the Korean language financial statements that are not required for a fair presentation of the Company's financial position, financial performance or cash flows, are not presented in the accompanying consolidated financial statements.

The consolidated financial statements of the Company have been prepared in accordance with Korean IFRS. These are the standards, subsequent amendments and related interpretations issued by the International Accounting Standards Board (IASB) that have been adopted by the Republic of Korea.

Korean IFRS permits the use of critical accounting estimates in the preparation of the consolidated financial statements and requires management judgments in applying the accounting policies. The areas involving a higher degree of judgment or complexity, or areas where assumptions and estimates are significant to the consolidated financial statements, are disclosed in Note 3.

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

**2.2 Changes in Accounting Policies and Disclosures**

(A)    New and amended standards adopted by the Company

The Company applied the following amended and/or enacted standards for the first time for their annual reporting period commencing on January 1, 2022:

*Amendments to Korean IFRS 1116, Lease*

The amendments to Korean IFRS 1116 introduced a practical expedient that provided practical relief to lessees in accounting for rent concessions occurring as a direct consequence of COVID-19. The amendments extend the practical expedient to apply to reduction in lease payments originally due on or before June 30, 2022. The application of amendments does not have a significant impact on the Company's year-end consolidated financial statements.

*Amendments to Korean IFRS 1103, Business Combinations*

The amendments update Korean IFRS 1103 so that it refers to the amended conceptual framework for financial reporting for assets and liabilities recognized upon business combination, along with adding requirement that for transactions and other events within the scope of IAS 37 or IFRIC 21, an acquirer applies IAS 37 or IFRIC 21 to identify the liabilities it has assumed in a business combination. The amendments also add an explicit statement that an acquirer does not recognize contingent assets acquired in a business combination. The application of amendments does not have a significant impact on the Company's year-end consolidated financial statements.

*Amendments to Korean IFRS 1016, Property, Plant and Equipment*

The amendments prohibit deducting from the cost of an item of property, plant and equipment any proceeds from selling items produced while bringing that asset to the location and condition necessary for it to be capable of operating in the manner intended by management. Instead, an entity recognizes the proceeds from selling such items, and the cost of producing those items, in profit or loss. The application of amendments does not have a significant impact on the Company's year-end consolidated financial statements.

*Amendments to Korean IFRS 1037, Provisions, Contingent Liabilities and Contingent Assets*

The amendments specify that the cost of fulfilling a contract comprises the costs that relate directly to the contract, and that costs that relate directly to a contract consist of both the incremental costs of fulfilling that contract and an allocation of other costs that relate directly to fulfilling contracts. The application of the amendments does not have a significant impact on the Company's year-end consolidated financial statements.

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(B)   New and amended standards not yet adopted by the Company

The amended accounting standards issued that are not mandatory for the annual reporting periods commencing on January 1, 2022 and has not been early adopted by the Company are as follows:

*Amendments to Korean IFRS 1001 Presentation of Financial Statements*

The amendments clarify that the classification of liabilities as current or non-current is based on the rights that are in existence at the end of the reporting period, specify that classification is unaffected by expectations about whether an entity will exercise its right to defer settlement of a liability, and elucidate that settlement refers to the transfer to the counterparty of cash, equity instruments, other assets or services. The amendments are effective for annual reporting periods beginning on or after January 1, 2023, with earlier application permitted.

*Amendments to Korean IFRS 1001 Presentation of Financial Statements*

The amendments require companies to define and disclose their 'material' accounting policy information instead of its 'significant' accounting policies. The amendments explain how an entity can identify material accounting policy information. The amendments to K-IFRS 1001 are effective for annual periods beginning on or after January 1, 2023, with earlier application permitted and are applied prospectively.

*Amendments to Korean IFRS 1008 Accounting Policies, Changes in Accounting Estimates and Errors*

The amendments clarify the definition of a change in accounting estimates, and specify how to distinguish from a change in accounting policies. The amendments are effective for annual periods beginning on or after January, 1 2023 to changes in accounting policies and changes in accounting estimates that occur on or after the beginning of that period, with earlier application permitted.

*Amendments to Korean IFRS 1012, Income Taxes*

The amendments add to the initial recognition exemption that the initial recognition exemption does not apply to transactions in which equal amounts of deductible and taxable temporary differences arise on initial recognition. The amendments are effective for annual reporting periods beginning on or after January 1, 2023, with earlier application permitted.

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

**2.3 Consolidation**

The Company prepares the consolidated financial statements in accordance with Korean IFRS 1110 *Consolidated Financial Statements.*

(A)  Subsidiaries

Subsidiaries are all entities (including the special purpose entities) over which the Company has control. The Company controls the corresponding investee when it is exposed, or has rights, to variable returns from its involvement with the investee and has the ability to affect those returns through its power over the investee. Consolidation of a subsidiary begins from the date the Company obtains control of a subsidiary and ceases when the Company loses control of the subsidiary.

The Company applies the acquisition method to account for business combinations. The consideration transferred is measured at the fair values of the assets transferred, and identifiable assets acquired and liabilities and contingent liabilities assumed in a business combination are initially measured at their fair values at the acquisition date. The Company recognizes any non-controlling interest in the acquiree on an acquisition-by-acquisition basis in the event of liquidation at the non-controlling interest's proportionate share of the recognized amounts of acquiree's identifiable net assets. Acquisition-related costs are expensed as incurred.

The excess of consideration transferred, of any non-controlling interest in the acquired entity, and acquisition-date fair value of any previous equity interest in the acquired entity over the fair value of the net identifiable assets acquired is recorded as goodwill. If those amounts are less than the fair value of the net identifiable assets of the business acquired, the difference is recognized directly in the profit or loss as a bargain purchase.

Balances of receivables and payables, income and expenses and unrealized gains or losses on transactions between the entities within the Company are eliminated. Accounting policies of subsidiaries are changed where necessary to ensure consistency with the policies adopted by the Company.

(B)  Changes in ownership interests in subsidiaries without change of control

Transactions with non-controlling interests that do not result in loss of control are accounted for as equity transactions – that is, as transactions with the owners in their capacity as owners. The difference between the fair value of any consideration paid and the relevant share acquired of the carrying value of net assets of the subsidiary is recorded in equity. Gains or losses on disposals of non-controlling interests are also recorded in equity.

(C)  Disposal of subsidiaries

If the Company loses control of a subsidiary, any investment continuously retained in the subsidiary is re-measured at its fair value at the date when control is lost and any resulting differences are recognized in profit or loss. Such fair value becomes the initial carrying amount for the subsequent measurement of the retained interest accounted for as an associate, joint venture, or financial asset. In addition, any amounts previously recognized in other comprehensive income in respect of such entity are accounted as if the Company had directly disposed of the related assets or liabilities. As a result, the previously recognized other comprehensive income are reclassified into profit or loss or equity.

(D)  Non-controlling interests

Each component of profit or loss and other comprehensive income is attributed to owners of the parent and to non-controlling interests. Total comprehensive income is attributed to owners of the parent and to non-controlling interests even if this results in a negative balance of non-controlling interests.

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(E) Associates

Associates are all entities over which the Company has significant influence but does not have control, generally investees of which from 20% to 50% voting shares are owned by the Company. Investments in associates are accounted for using the equity method of accounting, after initially being recognized at cost. Unrealized gains on transactions between the Company and its associates are eliminated to the extent of the Company's interest in the associates. If the Company's share of losses of an associate equals or exceeds its interest in the associate (including long-term interests that, in substance, form part of the Company's net investment in the associate), the Company discontinues recognizing its share of further losses. After the Company's interest is reduced to zero, additional losses are provided for, and a liability is recognized, only to the extent that the Company has incurred legal or constructive obligations or made payments on behalf of the associate. If there is objective evidence of impairment for the investment in the associate, the Company recognizes the difference between the recoverable amount of the associate and its carrying amount as an impairment loss. If an associate uses accounting policies other than those of the Company for like transactions and events in similar circumstances, adjustments shall be made, if necessary, to make the associate's accounting policies conform to those of the Company when the associate's financial statements are used by the entity in applying the equity method.

(F) Joint arrangements

A joint arrangement of which two or more parties have joint control is classified as either a joint operation or a joint venture. A joint operator has rights to the assets, and obligations for the liabilities, relating to the joint operation and recognizes the assets, liabilities, revenues and expenses relating to its interest in a joint operation. A joint venturer has rights to the net assets relating to the joint venture and accounts for that investment using the equity method.

## 2.4 Foreign Currency Translation

(A) Functional and presentation currency

Items included in the consolidated financial statements of each of the Company's entities are measured using the currency of the primary economic environment in which each entity operates (the "functional currency"). The consolidated financial statements are presented in Korean won, which is the parent company's functional and presentation currency.

(B) Transactions and balances

Foreign currency transactions are translated into the functional currency using the exchange rates prevailing at the dates of the transactions or valuation where items are re-measured. Foreign exchange gains and losses resulting from the settlement of such transactions and from the translation at year-end exchange rates of monetary assets and liabilities denominated in foreign currencies are recognized in profit or loss. Exchange differences arising on non-monetary financial assets and liabilities such as equity instruments at fair value through profit or loss and equity instruments at fair value through other comprehensive income are recognized in profit or loss and other comprehensive income, respectively, as part of the fair value gain or loss.

(C) Translation into the presentation currency

The results and financial position of all the foreign entities that have a functional currency different from the presentation currency of the Company are translated into the presentation currency as follows:

- Assets and liabilities for each consolidated statement of financial position presented are translated at the closing rate at the end of the reporting date.
- Income and expenses for each consolidated statement of profit or loss are translated at average exchange rates, unless this average is not a reasonable approximation of the cumulative effect of the rates prevailing on the transaction dates, in which case income and expenses are translated at the as-of rate on the dates of the transactions.
- All resulting exchange differences are recognized in other comprehensive income.

Samsung Electronics Co., Ltd. and its subsidiaries

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

**2.5 Cash and Cash Equivalents**

Cash and cash equivalents include cash on hand, deposits held at call with banks, and other short-term investment assets with high liquidity that are readily convertible to a known amount of cash and are subject to an insignificant risk of change in value.

**2.6 Financial Assets**

(A)   Classification

From January 1, 2018, the initial application date for Korean IFRS 1109 *Financial Instruments,* the Company classifies its financial assets in the following measurement categories:

- Financial assets measured at fair value (changes in fair value recognized in either other comprehensive income, or profit or loss)
- Financial assets measured at amortized cost.

The classification depends on the Company's business model for managing the financial assets and the contractual terms of the cash flows.

For financial assets measured at fair value, gains and losses will either be recorded in profit or loss or other comprehensive income. For investments in debt instruments, this will depend on the business model in which the investment is held. The Company reclassifies debt investments only when its business model for managing those assets changes.

For investments in equity instruments that are not held for trading, classification will depend on whether the Company has made an irrevocable election at the time of initial recognition to account for the equity investment at fair value through other comprehensive income. Changes in fair value of the investments in equity instruments that are not elected to be accounted for as other comprehensive income are recognized in profit or loss.

(B)   Measurement

At initial recognition, the Company measures a financial asset at its fair value. In the case of financial asset not measured at fair value through profit or loss, transaction costs that are directly attributable to the acquisition of the financial asset or the issuance of the financial liabilities are added to its fair value. Transaction costs of financial assets carried at fair value through profit or loss are expensed in profit or loss.

Hybrid (combined) contracts with embedded derivatives are considered in their entirety when determining whether their cash flows solely consist of the payments of principal and interest.

a)   Debt instruments

Subsequent measurement of debt instruments depends on the Company's business model for managing the asset and the cash flow characteristics of the asset. The Company classifies its debt instruments into one of the following three measurement categories:

① Financial assets measured at amortized cost

Assets that are held for collection of contractual cash flows where those cash flows represent solely the payments of principal and interest are measured at amortized cost. A gain or loss on a debt investment that is subsequently measured at amortized cost and is not part of a hedging relationship is recognized in profit or loss when the asset is derecognized or impaired. Interest income from these financial assets is included in 'financial income' using the effective interest rate method.

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

② Financial assets measured at fair value through other comprehensive income

Assets that are held for collection of contractual cash flows and for selling the financial assets, where the assets' cash flows represent solely the payments of principal and interest, are measured at fair value through other comprehensive income. Movements in the carrying amount are taken through other comprehensive income, except for the recognition of impairment loss (reversal of impairment loss), interest income and foreign exchange gains and losses which are recognized in profit or loss. When the financial assets are derecognized, the cumulative gain or loss previously recognized in other comprehensive income is reclassified from equity to profit or loss. Interest income from these financial assets is included in 'financial income' using the effective interest rate method. Foreign exchange gains and losses are presented in 'financial income' or 'financial expenses' and impairment losses are presented in 'other non-operating expenses'.

③ Financial assets measured at fair value through profit or loss

Assets that do not meet the criteria for amortized cost or fair value through other comprehensive income are measured at fair value through profit or loss. A gain or loss on a debt investment that is subsequently measured at fair value through profit or loss and is not part of a hedging relationship is recognized in profit or loss and presented in the consolidated statement of profit or loss within 'other non-operating income' or 'other non-operating expenses' in the year in which it arises.

b) Equity instruments

The Company subsequently measures all equity investments at fair value. Where the Company's management has elected to present fair value gains and losses on equity investments in other comprehensive income, there is no subsequent reclassification of fair value gains and losses to profit or loss following the derecognition of the investment. When the financial asset is derecognized, the cumulative gain or loss on valuation of financial assets at fair value through other comprehensive income recognized in equity is reclassified to retained earnings. Dividend income from such investments continue to be recognized in profit or loss as 'other non-operating income' when the right to receive the payments is established.

Changes in the fair value of financial assets at fair value through profit or loss are recognized in 'other non-operating income' or 'other non-operating expenses' in the consolidated statements of profit or loss as applicable.

(C) Impairment

The Company assesses on a forward-looking basis the expected credit losses associated with its debt instruments carried at amortized cost and fair value through other comprehensive income. The impairment methodology applied depends on whether there has been a significant increase in credit risk. For trade receivables, the Company applies the simplified approach, which requires expected lifetime losses to be recognized from initial recognition of the receivables.

(D) Recognition and derecognition

Regular way purchases and sales of financial assets are recognized or derecognized on a trade date basis. Financial assets are derecognized when the rights to receive cash flows from the financial assets have expired or have been transferred and the Company has transferred substantially all the risks and rewards of ownership. If a transfer does not result in derecognition because the Company has retained substantially all the risks and rewards of ownership of the transferred asset, the Company continues to recognize the transferred asset in its entirety and recognizes a financial liability for the consideration received. The Company classifies the financial liability as 'borrowings' in the consolidated statement of financial position.

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(E)     Offsetting of financial instruments

Financial assets and liabilities are offset and the net amount is reported in the statements of financial position when there is a legally enforceable right to offset the recognized amounts and there is an intention to settle on a net basis or realize the assets and settle the liability simultaneously. The legally enforceable right must not be contingent on future events and must be enforceable in the normal course of business, even in the event of default, insolvency or bankruptcy of the Company or the counterparty.

## 2.7 Trade Receivables

Trade receivables are amounts due from customers for inventories sold or services performed in the ordinary course of business. If collection is expected within one year or less, they are classified as current assets. If collection is expected beyond one year, they are presented as non-current assets. Trade receivables are recognized initially at transaction price and subsequently measured at amortized cost using the effective interest method, less loss allowance, unless the trade receivables bear significant financial component.

## 2.8 Inventories

Inventories are stated at the lower of cost and net realizable value. Cost is determined using the average cost method, except for materials in transit. The cost of finished goods and work in progress comprises raw materials, direct labor, other direct costs and related production overheads (based on normal operating capacity). It excludes costs of idle plant and abnormal waste. Net realizable value is the estimated selling price in the ordinary course of business, less applicable variable selling expenses.

The Company regularly estimates the changes in future customer demand in the products that may cause a significant change in the valuation allowance and recognizes the valuation allowance if there is any case such as excess, obsolescence and decline in market value. Loss on valuation of inventories is recorded as cost of sales.

## 2.9 Property, Plant and Equipment

Property, plant and equipment are stated at cost less accumulated depreciation and accumulated impairment losses. Historical cost includes expenditures that are directly attributable to the acquisition. Subsequent costs are included in the asset's carrying amount or recognized as a separate asset, as appropriate, only when it is probable that future economic benefits associated with the cost will flow to the Company and the cost can be measured reliably. The carrying amounts of the replaced parts are derecognized and the repairs and maintenance expenses are recognized in profit or loss in the period they are incurred.

Depreciation on tangible assets is calculated using the straight-line method to allocate the difference between their cost and their residual values over their estimated useful lives. Land is not depreciated. Costs that are directly attributable to the acquisition, construction or production of a qualifying asset, including capitalized interest costs, form part of the cost of that asset and are amortized over the estimated useful lives.

The Company's policy is that property, plant and equipment should be depreciated over the following estimated useful lives:

|  | Estimated useful lives |
|---|---|
| Buildings and structures | 15, 30 years |
| Machinery and equipment | 5 years |
| Other | 5 years |

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

The depreciation method, residual values and useful lives of property, plant and equipment are reviewed, and adjusted if appropriate, at the end of each reporting period. An asset's carrying amount is written down immediately to its recoverable amount if the asset's carrying amount is greater than its estimated recoverable amount. Gains and losses on disposals are determined by comparing the proceeds with the carrying amount and are recognized within the consolidated statement of profit or loss as 'other non-operating income' or 'other non-operating expenses'.

## 2.10 Borrowing Costs

General and specific borrowing costs that are directly attributable to the acquisition, construction or production of a qualifying asset are capitalized during the period of time that is required to complete and prepare the asset for its intended use. Investment income earned on the temporary investment of specific borrowings pending their expenditure on qualifying assets is deducted from the borrowing costs eligible for capitalization. Other borrowing costs are expensed in the period in which they are incurred.

## 2.11 Intangible Assets

Goodwill represents the excess of the cost of acquisition over the fair value of the Company's share of the net identifiable assets of the acquired subsidiaries, associates, joint ventures and businesses at the date of acquisition. Goodwill on an acquisition of businesses is included in intangible assets and goodwill on an acquisition of associates and joint ventures' shares is included in the investments in associates and joint ventures.

Intangible assets, except for goodwill, are initially recognized at their historical cost and carried at cost less accumulated amortization and accumulated impairment losses.

Internally generated development costs are the aggregate costs recognized after meeting the asset recognition criteria, including technical feasibility, and determined to have future economic benefits. Membership rights and certain trademarks are regarded as intangible assets with an indefinite useful life and not amortized because there is no foreseeable limit to the period over which the assets are expected to be utilized. However, the Company records impairment based on its reasonable estimation of the benefits associated with the membership rights and assessment of impairment indicators, such as a decline in the market value. Intangible assets with definite useful lives such as trademarks, licenses, and other intangible assets, are amortized using the straight-line method over their estimated useful lives.

The Company's policy is that intangible assets should be amortized over the following estimated useful lives:

|  | Estimated useful lives |
| --- | --- |
| Development costs | 2 years |
| Trademarks, licenses and other intangible assets | 3 - 25 years |

## 2.12 Impairment of Non-Financial Assets

Goodwill or intangible assets with indefinite useful lives are not subject to amortization and are tested annually for impairment. Assets that are subject to amortization are reviewed for impairment whenever events or changes in circumstances indicate that the carrying amount may not be recoverable. An impairment loss is recognized for the amount by which the asset's carrying amount exceeds its recoverable amount. The recoverable amount is the higher of an asset's fair value less costs to sell and value in use. For the purposes of assessing impairment, assets are grouped at the lowest level for which there are separately identifiable cash flows (cash-generating units). Non-financial assets other than goodwill that suffered an impairment are reviewed for possible reversal of the impairment at the end of each reporting period.

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

**2.13 Assets Held-for-Sale (Disposal Group)**

Non-current assets (or disposal groups) are classified as assets held-for-sale when their carrying amount is to be recovered principally through a sale transaction and the sale is considered highly probable. The assets are measured at the lower of their carrying amount and the fair value less costs to sell. Gain or loss on disposal is determined by comparing the proceeds with the carrying amount of relevant assets, and is recognized in the statements of profit or loss as 'other non-operating income' or 'other non-operating expenses'.

**2.14 Financial Liabilities**

(A)    Classification and measurement

The Company shall classify all financial liabilities as financial liabilities measured subsequently at amortized cost, except for the following:

- Financial liabilities at fair value through profit or loss. Such liabilities, including derivatives that are liabilities, shall be subsequently measured at fair value.
- Financial liabilities that arise when a transfer of a financial asset does not qualify for derecognition or when the continuing involvement approach applies. Such financial liabilities are measured based on the methodology described in Note 2.6 Financial Assets.
- Financial guarantee contracts. After the initial recognition, an issuer of such a contract shall subsequently measure it at the higher of:
  (a)  The amount of the loss allowance determined based on the expected credit losses.
  (b)  The amount initially recognized less the cumulative amount of income recognized in accordance with the principles of Korean IFRS 1115 *Revenue from Contracts with Customers,* when appropriate.
- Commitments to provide loan at below-market interest rate. An issuer of such a commitment shall subsequently measure it at the higher of:
  (a)  The amount of the loss allowance determined based on the expected credit losses.
  (b)  The amount initially recognized less the cumulative amount of income recognized in accordance with the principles of Korean IFRS 1115 *Revenue from Contracts with Customers*, when appropriate.
- Contingent consideration recognized by an acquirer in a business combination to which Korean IFRS 1103 *Business Combinations* applies. Such contingent consideration shall subsequently be measured at fair value with changes recognized in profit or loss.

(B)    Derecognition

Financial liabilities are removed from the consolidated statements of financial position when it is extinguished; for example, when the obligation specified in the contract is discharged or cancelled or expired or when the terms of an existing financial liability are substantially modified. The difference between the carrying amount of a financial liability extinguished or transferred to another party and the consideration paid (including any non-cash assets transferred or liabilities assumed) is recognized in profit or loss.

**2.15 Trade Payables**

Trade payables are amounts due to suppliers for inventories purchased or services received in the ordinary course of business. If payment is expected to be made within 12 months, they are classified as current liabilities. If not, they are presented as non-current liabilities. Non-current trade payables are recognized initially at fair value and subsequently measured at amortized cost using the effective interest method.

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

### 2.16 Borrowings

Borrowings are recognized initially at fair value, net of transaction costs, and are subsequently measured at amortized cost. Any difference between cost and the redemption value is recognized in the consolidated statement of profit or loss over the period of the borrowings using the effective interest method. If the Company has an indefinite right to defer payment for a period longer than 12 months after the end of the reporting date, such liabilities are recorded as non-current liabilities, otherwise, they are recorded as current liabilities.

### 2.17 Provisions and Contingent Liabilities

A provision is recognized when the Company has present legal or constructive obligation as a result of a past event, it is probable that an outflow of resources embodying economic benefits will be required to settle the obligation, and a reliable estimate can be made of the amount of the obligation. Provisions are not recognized for future operating losses.

Provisions are measured at present value of the expenditures expected to be required to settle the obligation using a pre-tax rate that reflects the current market assessments of the time value of money and the risks specific to the obligation. The increase in the provision due to the passage of time is recognized as interest expense.

The Company discloses a contingent liability if there is a possible obligation from past events in which the existence may only be identified through the occurrence of uncertain future events; or there is a present obligations that the possibility on the outflow of economic resources is uncertain; or the amount of economic resources required to settle the present obligation cannot be reasonably estimated.

### 2.18 Employee Benefits

The Company has a variety of retirement pension plans including a defined benefit plan and a defined contribution plan.

A defined contribution plan is a pension plan under which the Company pays fixed contributions into a separate fund. The Company has no legal or constructive obligation to pay further contributions if the fund does not hold sufficient assets to pay all employees the benefits relating to employee service received in the current and prior periods. For a defined contribution plans, the Company pays contributions to annuity plans that are managed either publicly or privately on a mandatory, contractual or voluntary basis. The Company has no further future payment obligations once the contributions have been paid. The contributions are recognized as employee benefit expense when they are due. Prepaid contributions are recognized as an asset to the extent that a cash refund or a reduction in the future payments is available.

A defined benefit plan is a pension plan that is not a defined contribution plan. Typically, a defined benefit plan establishes an amount of pension benefit that an employee will receive upon retirement, usually dependent on one or more factors such as age, years of service and compensation. The liability (asset) recognized in the consolidated statement of financial position with respect to the defined benefit pension plan is the present value of the defined benefit obligation at the end of the reporting period less the fair value of plan assets. The defined benefit obligation is calculated annually by independent actuaries using the projected unit credit method. The present value of the defined benefit obligation is determined by discounting the estimated future cash outflows using the interest rates of high-quality corporate bonds that are denominated in the currency in which the benefits will be paid and that have the terms to maturity approximating to the terms of the related pension obligation.

Actuarial gains and losses resulting from the changes in actuarial assumptions, and the differences between the previous actuarial assumptions and what has actually occurred, are recognized in other comprehensive income in the period in which they were incurred. When plan amendments, curtailments and settlements occur, past service costs or gain or loss from settlements are immediately recognized in profit or loss.

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

**2.19 Financial Guarantee Contract**

Financial guarantee contracts are contracts that require the issuer to make specified payments to reimburse the holder for a loss it incurs because a specified debtor fails to make payments when due.

The liability is initially measured at fair value and then subsequently measured at the higher of the following, and is recognized in the consolidated statements of financial position within 'other financial liabilities':

- the amount determined in accordance with the expected credit loss model and
- the amount initially recognized less the cumulative amount of income recognized in accordance with Korean IFRS 1115 *Revenue from Contracts with Customers*, where appropriate.

**2.20 Current and Deferred Tax**

The tax expense for the year comprises current and deferred tax. Current and deferred tax is recognized in profit or loss, except to the extent that it relates to the items recognized in other comprehensive income or directly in equity. The tax expense is calculated on the basis of the tax laws enacted or substantively enacted at the end of the reporting period.

Deferred tax is recognized for temporary differences arising between the tax bases of assets and liabilities and their carrying amounts as expected tax consequences at the recovery or settlement of the carrying amounts of those assets and liabilities. However, deferred tax assets and liabilities are not recognized if they arise from initial recognition of an asset or liability in a transaction other than a business combination that, at the time of the transaction, affects neither the accounting nor taxable profit. Deferred tax assets are recognized only to the extent that it is probable that a future taxable profit will be available against which the temporary differences can be utilized.

A deferred tax liability is recognized for taxable temporary differences associated with investments in subsidiaries, associates, and interests in joint ventures, except to the extent that the Company is able to control the timing of the reversal of the temporary difference and it is probable that the temporary difference will not reverse in the foreseeable future. In addition, a deferred tax asset is recognized for deductible temporary differences arising from such investments to the extent that it is probable the temporary difference will reverse in the foreseeable future and taxable profit will be available against which the temporary difference can be utilized.

Deferred tax assets and liabilities are offset when there is a legally enforceable right to offset the current tax assets against the current tax liabilities and when the deferred income tax assets and liabilities relate to income taxes levied by the same taxation authority on either the same taxable entity or different taxable entities with an intention to settle the balances on a net basis.

**2.21 Derivative Instruments**

The Company initially recognizes rights and obligations from derivative contracts as assets and liabilities at fair value. Gain or loss arising from these contracts are recognized in profit or loss. Qualified hedged amount from cash flow hedge and hedge of a net investment in a foreign operation is deferred in equity.

The Company applies cash flow hedge accounting to hedge the price risk associated with inventory purchase and other. The effective portion of changes in fair value of derivatives that are designated and qualify as cash flow hedges is recognized in other comprehensive income, and the ineffective portion is recognized in financial income or expenses.

**2.22 Dividend**

Dividend is recognized as a liability when approved by the Company's shareholders.

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

**2.23 Share Capital**

Ordinary shares and preference shares with no repayment obligations are classified as equity. When the Company or a subsidiary acquires the Company's ordinary shares, the acquisition costs, including direct transaction costs, are deducted from equity until the redemption or reissuance as treasury shares. Consideration received on the reissuance of treasury shares is credited to equity attributable to owners of the parent company.

**2.24 Revenue Recognition**

Revenue mainly comprises the fair value of the consideration received or receivable for the sale of goods in the ordinary course of the Company's activities. Revenue is shown net of value-added tax, returns, sales incentives and discounts and after eliminating intercompany transactions.

The Company applied Korean IFRS 1115 *Revenue from Contracts with Customers* to the annual period beginning January 1, 2018. The Company shall recognize revenue in accordance with Korean IFRS 1115 *Revenue from Contracts with Customers* by applying the following 5 steps: ① Identify the contracts with the customers, ② Identify the separate performance obligations, ③ Determine the transaction price of the contract, ④ Allocate the transaction price to each of the separate performance obligations, and ⑤ Recognize the revenue as each performance obligation is satisfied.

(A)    Identification of performance obligations

The Company exports various products and merchandise in accordance with Incoterms Group C trading conditions (Incoterms CIF and other). Since the seller provides the shipping service after the control of the product or merchandise has been transferred to the customer, the shipping service (including insurance) is recognized as a separate performance obligation.

(B)    Performance obligations satisfied over time

The Company delivers products to customers and installs them in accordance with the system air conditioner contracts awarded by the Public Procurement Service. According to Korean IFRS 1115 *Revenue from Contracts with Customers* the Company should recognize revenue over time if the Company creates or enhances an asset (for example, work in progress) that the customer controls as the asset is created or enhanced. The Company recognizes the revenue from system air conditioner installation over time as the customer controls the outcome of the service.

(C)    Variable consideration

The Company estimates amount of variable consideration by using the 'expected value method' or the 'most likely amount method', depending on which method the Company expects to better predict the amount of consideration. The Company recognizes revenue only to the extent that it is highly probable that a significant reversal in the amount of cumulative revenue recognized will not occur, and classifies the amount which the Company does not expect to be entitled as contract liabilities.

The Company measures refund liability at the amount of consideration received for which the Company does not expect to be entitled. The Company has a right to recover the product from the customer when the customer exercises his right of return and recognizes an asset and a corresponding adjustment to cost of sales. The asset is measured with reference to the former carrying amount of the product less the costs to recover the products.

(D)    Allocation of the transaction price

The transaction price in an arrangement must be allocated to each separate performance obligation based on the relative standalone selling prices of the goods or services being provided to a customer. The Company determines the standalone selling price for each separate performance obligation by using methods such as the 'adjusted market assessment approach'.

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

**2.25 Leases**

A lease is a contract, whereby the lessor conveys to the lessee, the right to control the use of an identified asset for a period of time in exchange for consideration.

At inception of a contract, the Company assesses whether the contract is, or contains, a lease. However, the Company did not reassess all contracts at initial application of Korean IFRS 1116 *Leases* because the Company applied the practical expedient to contracts entered into before January 1, 2019.

For a contract that is, or contains, a lease, both lessee and lessor account for each lease component within the contract as a lease separately from the non-lease components of the contract. In lessee accounting, however, the Company does not account for them separately but instead applies the practical expedient to account for each lease component and any associated non-lease components as a single lease component.

(A)   Lessee accounting

The Company recognizes a right-of-use asset representing its right to use the underlying leased asset and a lease liability representing its obligation to make lease payments at the commencement date of the lease.

The right-of-use asset is initially measured at cost and subsequently measured at cost less accumulated depreciation and accumulated impairment losses, adjusted for the remeasurement of lease liability. The right-of-use asset is depreciated over the shorter of the asset's useful life and the lease term from the commencement date of the lease and is classified as 'property, plant and equipment' in the consolidated financial statements.

At the commencement date, the lease liability is measured at the present value of the lease payments that are not paid at that date. When measuring the present value, the lease payments are discounted using the interest rate implicit in the lease. If such implicit rate cannot be readily determined, the Company uses the Company's incremental borrowing rate. The lease liability is subsequently increased by the amount of interest expenses recognized on the lease liability and reduced by the lease payments made. Lease liabilities are remeasured when the future lease payments are changed due to the following:

·   Changes in an index or rate
·   Changes in amounts expected to be payable by the lessee under the residual value guarantees
·   Changes in the assessment of whether a purchase option or an option to renew is reasonably certain to be exercised, or
·   Changes in the assessment of whether it is reasonably certain that an option to terminate the lease will not be exercised.

Lease liabilities are classified as 'current portion of long-term liabilities' and/or 'long-term borrowings' in the consolidated financial statements.

The Company elected the practical expedient for short-term leases (leases that have a lease term of 12 months or less at the commencement date) and leases of low-value assets (leases for which the underlying asset is valued at USD 5,000 or less), and the lease payments are recognized as an expense on a straight-line basis over the lease term.

(B)   Lessor accounting

The accounting treatment as a lessor did not change significantly from the Korean IFRS 1116 *Leases* initially applied on January 1, 2019.

The Company classifies a lease as a finance lease if it transfers substantially all the risks and rewards incidental to ownership at the inception of the lease. A lease other than a finance lease is classified as an operating lease. Lease income from operating leases is recognized in income on a straight-line basis over the lease term. Initial direct costs incurred by the lessor in negotiating and arranging an operating lease are added to the carrying amount of the leased asset and recognized as an expense over the lease term on the same basis as the lease income.

Samsung Electronics Co., Ltd. and its subsidiaries

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

### 2.26 Government Grants

Government grants are recognized at their fair values when there is reasonable assurance that the grant will be received and the Company will comply with the conditions attached to it. Government grants relating to costs are deferred and recognized in the consolidated statements of profit or loss over the period necessary to match the costs they are intended to compensate. Government grants relating to assets are recognized in liabilities as deferred income government grants, and depreciated over the expected lives of the related assets, and are credited to the consolidated statements of profit or loss.

### 2.27 Earnings per Share

Basic earnings per share is calculated by dividing the net profit for the period available to the ordinary shareholders by the weighted-average number of ordinary shares outstanding during the year.

Diluted earnings per share is calculated by dividing the profit for the year attributable to owners of the parent company from the consolidated statements of profit or loss by the weighted-average number of ordinary shares outstanding and potential dilutive shares. Potential dilutive shares are used in the calculation of dilutive earnings per share only when they have dilutive effects.

### 2.28 Reportable Segments

Reportable segments are disclosed in a manner consistent with the reporting provided to the chief operating decision-maker. The chief operating decision-maker is responsible for making strategic decisions on resource allocation and assessing performance of the reportable segments. The Management Committee, which makes strategic decisions, is regarded as the chief operating decision-maker.

### 2.29 Convenience Translation into United States Dollar Amounts

The Company operates primarily in Korean won and its official accounting records are maintained in Korean won. The US dollar amounts provided in the consolidated financial statements represent supplementary information solely for the convenience of the reader. All Korean won amounts are expressed in US dollar at the rate of ₩ 1,291.1 to USD 1, the average exchange rate for the year ended December 31, 2022. Such presentation is not in accordance with generally accepted accounting principles, and should not be construed as a representation that the Korean won amounts shown could be readily converted, realized or settled in US dollar at this or at any other rate.

### 2.30 Approval of the Consolidated Financial Statements

These consolidated financial statements were approved by the Board of Directors on January 31, 2023, and may be modified and approved at the Annual General Shareholders' Meetings.

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

**3. Critical Accounting Estimates and Assumptions**

The Company makes estimates and assumptions concerning the future. The estimates and assumptions are continuously assessed, considering historical experience and other factors, including expectations of future events that are believed to be reasonable under the circumstances. The resulting accounting estimates will, by definition, seldom equal the related actual results. In particular, the spread of COVID-19 in the year ended December 31, 2020 may result in changes to the Company's assumptions and estimates but its potential financial impact cannot be reasonably estimated as of the reporting date.

The estimates and assumptions that have a significant risk of causing a material adjustment to the carrying amounts of assets and liabilities within the next financial year are addressed below.

(A)  Revenue recognition

A refund liability and a right to the returned goods are recognized for the products expected to be returned at the time of sale. Accumulative experience is used to estimate such returns at the time of sale at a portfolio level (through expected value method), and the Company's revenue is affected by the changes in expected return rate.

Sales of goods are recognized based on the considerations specified in the contract, net of sales incentives, when control of the products has transferred. The sales deduction, which affects the Company's revenue, is reasonably estimated based on the historical experience and past contracts.

(B)  Provision for warranty

The Company recognizes provision for warranty on products sold. The Company accrues provision for warranty based on the best estimate of amounts necessary to settle future and existing claims at the end of each reporting period. The amounts are estimated based on the past experience.

(C)  Fair value of financial instruments

The fair value of financial instruments that are not traded in an active market is determined by using a variety of methods and assumptions that are mainly based on market conditions existing at the end of each reporting period.

(D)  Impairment of financial assets

The loss allowance for financial assets are based on assumptions about risk of default and expected loss rates. The Company uses judgement in making these assumptions and selecting the inputs to the impairment calculation based on the Company's past history, existing market conditions as well as forward looking estimates at the end of each reporting period.

(E)  Lease

In determining the lease term, the Company considers all facts and circumstances that create an economic incentive to exercise an extension option, or not to exercise a termination option. Extension options (or periods after termination options) are only included in the lease term if the lease is reasonably certain to be extended (or not terminated).

The lease term is reassessed if an option is actually exercised (or not exercised) or the Company becomes obliged to exercise (or not exercise) it. The Company reassesses whether it is reasonably certain to exercise an extension option (or not to exercise such option) upon the occurrence of either a significant event or a significant change in circumstances that is within the control of the lessee.

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(F)  Net defined benefit liabilities (assets)

The net defined benefit liabilities (assets) depend on a number of factors that are determined on an actuarial basis using a number of assumptions including the discount rate. Any changes in these assumptions will impact the carrying amount of the net defined benefit liability. The Company, in consideration of the interest rates of high-quality corporate bonds, determines the appropriate discount rate at the end of each year. This is the interest rate that is used to determine the present value of estimated future cash outflows expected to be required to settle the net defined benefit liabilities (assets). The principal actuarial assumptions associated with the net defined benefit liabilities (assets) are based on the current market expectations.

(G)  Impairment of goodwill and intangible assets that have an indefinite useful life

At the end of each reporting period, the Company tests whether goodwill and intangible assets that have an indefinite useful life have become impaired by comparing the carrying amounts of assets or cash-generating units to the recoverable amounts. The recoverable amounts of assets or cash-generating units have been determined based on value-in-use calculations, and these calculations are based on estimates.

(H)  Income taxes

Income taxes on the Company's taxable income from operating activities are subject to various tax laws and determinations of each tax authority across various countries throughout the world. There is uncertainty in determining the eventual tax effects on the taxable income from operating activities. The Company has recognized current tax and deferred tax at the end of the fiscal year based on the best estimate of future taxes payable as a result of operating activities. However, the resulting deferred income tax assets and liabilities may not equal the actual future taxes payable and such difference may impact the current tax and deferred income tax assets and liabilities upon the determination of eventual tax effects.

Regarding taxes payable in Korea, if a certain portion of taxable income is not used for investments or for increases in wages or dividends, in accordance with the *Tax System For Recirculation of Corporate Income*, the Company is liable to pay additional income tax calculated based on the Korean tax law. The current and deferred taxes at the end of the fiscal year are based on the best estimate of future taxes payable, which can differ from the actual future taxes payable as a result of changes in investments, wages and dividends; this results in an additional uncertainty in measuring the final tax effects.

The Company assesses uncertainty over a tax treatment. When the Company concludes it is not probable that the taxation authority will accept an uncertain tax treatment, the Company will reflect the effect of uncertainty for each uncertain tax treatment by using either of the following methods, depending on which method the Company expects to better predict the resolution of the uncertainty:

-  The most likely amount: the single most likely amount in a range of possible outcomes.
-  The expected value: the sum of the probability-weighted amounts in a range of possible outcomes.

Samsung Electronics Co., Ltd. and its subsidiaries

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

**4. Financial Instruments by Category**

(A) Categorizations of financial assets and liabilities as of December 31, 2022 and 2021 are as follows:

(1) As of December 31, 2022

| (In millions of Korean won) | Financial assets measured at amortized cost | Financial assets measured at fair value through other comprehensive income | Financial assets measured at fair value through profit or loss | Other financial assets[1] | Total |
|---|---|---|---|---|---|
| **Financial assets** | | | | | |
| Cash and cash equivalents | 49,680,710 | - | - | - | 49,680,710 |
| Short-term financial instruments | 65,102,886 | - | - | - | 65,102,886 |
| Short-term financial assets at amortized cost | 414,610 | - | - | - | 414,610 |
| Short-term financial assets at fair value through profit or loss | - | - | 29,080 | - | 29,080 |
| Trade receivables | 35,721,563 | - | - | - | 35,721,563 |
| Financial assets at fair value through other comprehensive income | - | 11,397,012 | - | - | 11,397,012 |
| Financial assets at fair value through profit or loss | - | - | 1,405,468 | - | 1,405,468 |
| Other | 9,945,209 | - | 334,263 | 61,404 | 10,340,876 |
| **Total** | 160,864,978 | 11,397,012 | 1,768,811 | 61,404 | 174,092,205 |

[1] Other financial assets include derivatives designated as hedging instruments which are not subject to categorizations.

| (In millions of Korean won) | Financial liabilities measured at amortized cost | Financial liabilities measured at fair value through profit or loss | Other financial liabilities[1] | Total |
|---|---|---|---|---|
| **Financial liabilities** | | | | |
| Trade payables | 10,644,686 | - | - | 10,644,686 |
| Short-term borrowings | 1,577,958 | - | 3,569,357 | 5,147,315 |
| Other payables | 16,328,237 | - | - | 16,328,237 |
| Current portion of long-term liabilities | 215,143 | - | 874,019 | 1,089,162 |
| Debentures | 536,093 | - | - | 536,093 |
| Long-term borrowings | 33,846 | - | 3,526,826 | 3,560,672 |
| Long-term other payables | 2,289,236 | - | - | 2,289,236 |
| Other | 12,047,761 | 334,415 | 27,353 | 12,409,529 |
| **Total** | 43,672,960 | 334,415 | 7,997,555 | 52,004,930 |

[1] Other financial liabilities include collateralized borrowings, lease liabilities and derivatives designated as hedging instruments, which are not subject to categorizations.

**Samsung Electronics Co., Ltd. and its subsidiaries**

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(2) As of December 31, 2021

| (In millions of Korean won) | Financial assets measured at amortized cost | Financial assets measured at fair value through other comprehensive income | Financial assets measured at fair value through profit or loss | Other financial assets[1] | Total |
|---|---|---|---|---|---|
| **Financial assets** | | | | | |
| Cash and cash equivalents | 39,031,415 | - | - | - | 39,031,415 |
| Short-term financial instruments | 81,708,986 | - | - | - | 81,708,986 |
| Short-term financial assets at amortized cost | 3,369,034 | - | - | - | 3,369,034 |
| Short-term financial assets at fair value through profit or loss | - | - | 40,757 | - | 40,757 |
| Trade receivables | 40,713,415 | - | - | - | 40,713,415 |
| Financial assets at fair value through other comprehensive income | - | 13,965,839 | - | - | 13,965,839 |
| Financial assets at fair value through profit or loss | - | - | 1,525,344 | - | 1,525,344 |
| Other | 8,711,973 | - | 279,127 | 49,089 | 9,040,189 |
| **Total** | 173,534,823 | 13,965,839 | 1,845,228 | 49,089 | 189,394,979 |

[1] Other financial assets include derivatives designated as hedging instruments which are not subject to categorizations.

| (In millions of Korean won) | Financial liabilities measured at amortized cost | Financial liabilities measured at fair value through profit or loss | Other financial liabilities[1] | Total |
|---|---|---|---|---|
| **Financial liabilities** | | | | |
| Trade payables | 13,453,351 | - | - | 13,453,351 |
| Short-term borrowings | 2,131,692 | - | 11,556,101 | 13,687,793 |
| Other payables | 14,126,970 | - | - | 14,126,970 |
| Current portion of long-term liabilities | 518,065 | - | 811,903 | 1,329,968 |
| Debentures | 508,232 | - | - | 508,232 |
| Long-term borrowings | 1,500 | - | 2,864,656 | 2,866,156 |
| Long-term other payables | 2,562,158 | - | - | 2,562,158 |
| Others | 10,444,290 | 323,526 | 13,868 | 10,781,684 |
| **Total** | 43,746,258 | 323,526 | 15,246,528 | 59,316,312 |

[1] Other financial liabilities include collateralized borrowings, lease liabilities, and derivatives designated as hedging instruments, which are not subject to categorizations.

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(B) Net gains or losses on each category of financial assets and liabilities for the years ended December 31, 2022 and 2021 are as follows:

(1) 2022

| (In millions of Korean won) | Financial assets measured at amortized cost | Financial assets measured at fair value through other comprehensive income | Financial assets measured at fair value through profit or loss | Other financial assets[1] | Total |
|---|---|---|---|---|---|
| **Financial assets** | | | | | |
| Gain (loss) on valuation (other comprehensive income) | - | (1,969,498) | - | 53,180 | (1,916,318) |
| Gain (loss) on valuation/disposal (profit or loss) | (36,550) | - | 83,332 | 474 | 47,256 |
| Reclassification from other comprehensive income to profit or loss | - | - | - | 310 | 310 |
| Interest income | 2,720,213 | - | 266 | - | 2,720,479 |
| Foreign exchange differences (profit or loss) | (822,011) | - | - | - | (822,011) |
| Dividend income | - | 413,467 | 1,134 | - | 414,601 |
| Impairment/reversal (profit or loss) | (19,124) | - | - | - | (19,124) |

[1] Other financial assets include derivatives designated as hedging instruments which are not subject to categorizations.

| (In millions of Korean won) | Financial liabilities measured at amortized cost | Financial liabilities measured at fair value through profit or loss | Other financial liabilities[1] | Total |
|---|---|---|---|---|
| **Financial liabilities** | | | | |
| Gain (loss) on valuation (other comprehensive income) | - | - | (10,621) | (10,621) |
| Gain (loss) on valuation/disposal (profit or loss) | - | (91,056) | (45) | (91,101) |
| Reclassification from other comprehensive income to profit or loss | - | - | 59 | 59 |
| Interest expense | (322,529) | - | (440,486) | (763,015) |
| Foreign exchange differences (profit or loss) | 574,771 | - | 155,952 | 730,723 |

[1] Other financial liabilities include collateralized borrowings, lease liabilities, and derivatives designated as hedging instruments, which are not subject to categorizations.

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(2)   2021

| (In millions of Korean won) | Financial assets measured at amortized cost | Financial assets measured at fair value through other comprehensive income | Financial assets measured at fair value through profit or loss | Other financial assets[1] | Total |
|---|---|---|---|---|---|
| **Financial assets** | | | | | |
| Gain (loss) on valuation (other comprehensive income) | - | 2,980,896 | - | 27,715 | 3,008,611 |
| Gain (loss) on valuation/disposal (profit or loss) | (1,969) | - | 420,100 | 437 | 418,568 |
| Reclassification from other comprehensive income to profit or loss | - | - | - | (148) | (148) |
| Interest income | 1,278,051 | - | 227 | - | 1,278,278 |
| Foreign exchange differences (profit or loss) | 29,834 | - | - | - | 29,834 |
| Dividend income | - | 133,532 | 2,308 | - | 135,840 |
| Impairment/reversal (profit or loss) | (27,194) | - | - | - | (27,194) |

[1] Other financial assets include derivatives designated as hedging instruments which are not subject to categorizations.

| (In millions of Korean won) | Financial liabilities measured at amortized cost | Financial liabilities measured at fair value through profit or loss | Other financial liabilities[1] | Total |
|---|---|---|---|---|
| **Financial liabilities** | | | | |
| Gain on valuation (other comprehensive loss) | - | - | 22,695 | 22,695 |
| Gain (loss) on valuation/disposal (profit or loss) | - | (65,368) | - | (65,368) |
| Reclassification from other comprehensive income to profit or loss | - | - | (121) | (121) |
| Interest expense | (213,477) | - | (218,063) | (431,540) |
| Foreign exchange differences (profit or loss) | 362,820 | - | 3,447 | 366,267 |

[1] Other financial liabilities include collateralized borrowings, lease liabilities, and derivatives designated as hedging instruments, which are not subject to categorizations.

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

**5. Transfer of Financial Assets**

Trade receivables of the Company have been discounted through factoring agreements with banks during the years ended December 31, 2022 and 2021. Trade receivables provided as collaterals in such factoring transactions do not meet the requirements for asset derecognition as risks and rewards are not substantially transferred in the event of a debtor default due to the recourse obligation, etc. Financial liabilities recognized in relation to these transactions are included as 'short-term borrowings' on the consolidated statements of financial position (refer to Note 12).

The following table presents a breakdown of discounted trade receivables as of December 31, 2022 and 2021:

| (In millions of Korean won) | December 31, 2022 | December 31, 2021 |
|---|---|---|
| Carrying amount of the discounted trade receivables[1] | 3,569,357 | 11,556,101 |
| Carrying amount of the related borrowings | 3,569,357 | 11,556,101 |

[1] The discounted trade receivables include the intercompany balances.

**6. Financial Assets at Fair Value**

(A)   Details of financial assets at fair value as of December 31, 2022 and 2021 are as follows:

(1)  Financial assets at fair value through other comprehensive income

| (In millions of Korean won) | December 31, 2022 | December 31, 2021 |
|---|---|---|
| Non-current portion | | |
| Equity instruments | 11,397,012 | 13,965,839 |

(2)  Financial assets at fair value through profit or loss

| (In millions of Korean won) | December 31, 2022 | December 31, 2021 |
|---|---|---|
| Current portion | | |
| Debt instruments | 29,080 | 40,757 |
| Non-current portion | | |
| Equity instruments | 773,063 | 905,094 |
| Debt instruments | 632,405 | 620,250 |
| Subtotal | 1,405,468 | 1,525,344 |
| **Total** | 1,434,548 | 1,566,101 |

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(B)   Changes in financial assets at fair value for the years ended December 31, 2022 and 2021 are as follows:

(1)   Financial assets at fair value through other comprehensive income

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| Balance as of January 1 | 13,965,839 | 12,575,216 |
| Acquisition | 35,013 | 1,146,868 |
| Disposal | (20,913) | (3,551,604) |
| Fair value valuation gain (loss) | (2,636,448) | 3,653,253 |
| Other | 53,521 | 142,106 |
| **Balance as of December 31** | 11,397,012 | 13,965,839 |

(2)   Financial assets at fair value through profit or loss

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| Balance as of January 1 | 1,525,344 | 1,202,969 |
| Acquisition | 158,244 | 208,262 |
| Disposal | (80,718) | (142,406) |
| Fair value valuation gain (loss) | (198,594) | 275,447 |
| Other | 1,192 | (18,928) |
| **Balance as of December 31** | 1,405,468 | 1,525,344 |

(C)   Changes in gain (loss) on valuation of financial assets at fair value through other comprehensive income for the years ended December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| Balance as of January 1 | 6,222,980 | 7,071,415 |
| Fair value valuation gain (loss) | (2,636,448) | 3,653,253 |
| Reclassification to retained earnings due to disposals | 49,946 | (4,501,688) |
| Balance as of December 31 | 3,636,478 | 6,222,980 |
| Income tax effects on equity and non-controlling interests | (887,369) | (1,606,341) |
| **Total** | 2,749,109 | 4,616,639 |

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(D)   Details of listed equity securities of financial assets at fair value as of December 31, 2022 and 2021 are as follows:

| | | December 31, 2022 | | | December 31, 2021 |
|---|---|---|---|---|---|
| *(In millions of Korean won, number of shares and percentage)* | **Number of shares owned** | **Percentage of ownership[1] (%)** | **Acquisition cost** | **Carrying amount (Market value)** | **Carrying amount (Market value)** |
| Samsung Heavy Industries | 134,027,281 | 15.2 | 932,158 | 684,879 | 759,935 |
| Hotel Shilla | 2,004,717 | 5.1 | 13,957 | 166,592 | 156,368 |
| iMarket Korea | 647,320 | 1.9 | 324 | 6,538 | 6,926 |
| SFA | 3,644,000 | 10.2 | 38,262 | 132,642 | 131,366 |
| Wonik Holdings | 3,518,342 | 4.6 | 30,821 | 13,536 | 17,521 |
| Wonik IPS | 3,701,872 | 7.5 | 32,428 | 91,621 | 156,589 |
| ASML Holding N.V. | 6,297,787 | 1.5 | 363,012 | 4,287,121 | 5,974,280 |
| Wacom Co., Ltd. | 8,398,400 | 5.1 | 62,013 | 46,750 | 79,256 |
| BYD Company Limited | 2,380,100 | 0.1 | 79,049 | 110,971 | 118,862 |
| Corning Incorporated | 80,000,000 | 9.5 | 3,980,636 | 3,238,205 | 3,530,893 |
| Other | | | 563,635 | 742,890 | 1,155,113 |
| **Total** | | | 6,096,295 | 9,521,745 | 12,087,109 |

[1] Ownership represents the Company's ownership of the total ordinary shares issued by each entity.

## 7. Trade and Non-Trade Receivables

(A)   Trade and non-trade receivables as of December 31, 2022 and 2021 are as follows:

| | December 31, 2022 | | December 31, 2021 | |
|---|---|---|---|---|
| *(In millions of Korean won)* | **Trade** | **Non-trade** | **Trade** | **Non-trade** |
| Receivables | 36,238,032 | 7,051,536 | 41,250,034 | 5,572,176 |
| Less: Loss allowance | (312,221) | (78,101) | (310,880) | (72,805) |
| Subtotal | 35,925,811 | 6,973,435 | 40,939,154 | 5,499,371 |
| Less: Non-current portion | (204,248) | (824,226) | (225,739) | (1,002,114) |
| **Current portion** | 35,721,563 | 6,149,209 | 40,713,415 | 4,497,257 |

(B)   Movements in the loss allowance for receivables for the years ended December 31, 2022 and 2021 are as follows:

| | 2022 | | 2021 | |
|---|---|---|---|---|
| *(In millions of Korean won)* | **Trade** | **Non-trade** | **Trade** | **Non-trade** |
| Balance as of January 1 | 310,880 | 72,805 | 318,731 | 59,487 |
| Bad debt expense (reversal) | 8,784 | 7,312 | 17,990 | 9,009 |
| Write-off | (3,557) | (6,154) | (19,095) | (2,424) |
| Other | (3,886) | 4,138 | (6,746) | 6,733 |
| **Balance as of December 31** | 312,221 | 78,101 | 310,880 | 72,805 |

Samsung Electronics Co., Ltd. and its subsidiaries

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(C) The details of trade and non-trade receivables classified by past due date to measure expected credit losses as of December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | December 31, 2022 | | December 31, 2021 | |
|---|---|---|---|---|
| | Trade | Non-trade | Trade | Non-trade |
| Receivables not past due | 33,177,298 | 5,890,018 | 39,677,264 | 5,125,414 |
| Past due[1]: | | | | |
| Less than 31 days overdue | 2,206,622 | 981,889 | 1,229,479 | 196,783 |
| 31 days to 90 days overdue | 642,859 | 52,972 | 36,545 | 51,804 |
| Over 90 days overdue | 211,253 | 126,657 | 306,746 | 198,175 |
| Subtotal | 3,060,734 | 1,161,518 | 1,572,770 | 446,762 |
| **Total** | 36,238,032 | 7,051,536 | 41,250,034 | 5,572,176 |

[1] The Company does not consider trade and non-trade receivables that are overdue for less than or equal to 31 days as impaired.

(D) The maximum exposure to current credit risk is equivalent to the carrying amount of receivables as of December 31, 2022. The Company has in place insurance contracts covering the Company's major receivables.

## 8. Inventories

Inventories as of December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | December 31, 2022 | | | December 31, 2021 | | |
|---|---|---|---|---|---|---|
| | Gross amount | Valuation allowance | Carrying amount | Gross amount | Valuation allowance | Carrying amount |
| Finished goods | 17,526,178 | (1,493,952) | 16,032,226 | 13,000,200 | (719,621) | 12,280,579 |
| Work in process | 21,612,965 | (1,535,446) | 20,077,519 | 13,967,331 | (493,713) | 13,473,618 |
| Raw materials and supplies | 16,268,974 | (1,289,694) | 14,979,280 | 14,864,486 | (679,645) | 14,184,841 |
| Materials in transit | 1,098,841 | - | 1,098,841 | 1,445,366 | - | 1,445,366 |
| **Total** | 56,506,958 | (4,319,092) | 52,187,866 | 43,277,383 | (1,892,979) | 41,384,404 |

The inventories recognized as expense for the year ended December 31, 2022, amount to ₩ 186,396,549 million (2021: ₩ 164,319,031 million). The amount includes loss on valuation of inventories.

**Samsung Electronics Co., Ltd. and its subsidiaries**

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

**9. Investments in Associates and Joint Ventures**

(A)   Changes in investments in associates and joint ventures for the years ended December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| Balance as of January 1 | 8,932,251 | 8,076,779 |
| Acquisition | 1,006,998 | 47,090 |
| Disposal | (20,894) | (34,664) |
| Share of profit | 1,090,643 | 729,614 |
| Other[1] | (115,129) | 113,432 |
| **Balance as of December 31** | 10,893,869 | 8,932,251 |

[1] Other consists of dividends, impairment, and reclassification.

(B)   Major investments in associates and joint ventures as of December 31, 2022 are as follows:

(1) Investments in associates

| Investee | Nature of relationship with associate | Percentage of ownership (%)[1] | Principal business location | Fiscal period-end |
|---|---|---|---|---|
| Samsung Electro-Mechanics Co., Ltd. | Manufacture and supply electronic components including passive components, circuit boards, and modules | 23.7 | Korea | December |
| Samsung SDS Co., Ltd. | Provide IT services including computer programming, system integration and management and logistical services | 22.6 | Korea | December |
| Samsung Biologics Co., Ltd. | New business investment | 31.2 | Korea | December |
| Samsung SDI Co., Ltd.[2] | Manufacture and supply electronic components including secondary cell batteries | 19.6 | Korea | December |
| Cheil Worldwide, Inc. | Advertising agency | 25.2 | Korea | December |

[1] Ownership represents the Company's ownership of the total ordinary shares issued by each entity.
[2] The Company's ownership of ordinary shares outstanding is 20.6%.

(2) Investments in joint ventures

| Investee | Nature of relationship with joint venture | Percentage of ownership (%)[1] | Principal business location | Fiscal period-end |
|---|---|---|---|---|
| Samsung Corning Advanced Glass, LLC | Manufacture and supply industrial glass devices | 50.0 | Korea | December |

[1] Ownership represents the Company's ownership of the total ordinary shares issued by each entity.

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(C)   Details of investments in associates and joint ventures as of December 31, 2022 and 2021 are as follows:

(1)   Investments in associates

| *(In millions of Korean won)* | December 31, 2022 | | |
|---|---|---|---|
| **Investee** | **Acquisition cost** | **Net asset value of equity shares[1]** | **Carrying amount** |
| Samsung Electro-Mechanics | 359,237 | 1,765,507 | 1,764,249 |
| Samsung SDS | 147,963 | 1,857,481 | 1,870,338 |
| Samsung Biologics | 1,424,358 | 2,804,547 | 2,808,673 |
| Samsung SDI | 1,242,605 | 3,318,875 | 2,691,223 |
| Cheil Worldwide | 506,162 | 347,510 | 649,161 |
| Other | 645,255 | 718,801 | 907,333 |
| **Total** | 4,325,580 | 10,812,721 | 10,690,977 |

[1] The Company's portion of net asset value of associates is based on the Company's percentage of ownership.

| *(In millions of Korean won)* | December 31, 2021 | | |
|---|---|---|---|
| **Investee** | **Acquisition cost** | **Net asset value of equity shares[1]** | **Carrying amount** |
| Samsung Electro-Mechanics | 359,237 | 1,573,570 | 1,556,386 |
| Samsung SDS | 147,963 | 1,632,847 | 1,652,155 |
| Samsung Biologics | 443,193 | 1,571,809 | 1,577,664 |
| Samsung SDI | 1,242,605 | 2,960,235 | 2,529,650 |
| Cheil Worldwide | 506,162 | 320,301 | 621,292 |
| Other | 644,903 | 578,547 | 793,748 |
| **Total** | 3,344,063 | 8,637,309 | 8,730,895 |

[1] The Company's portion of net asset value of associates is based on the Company's percentage of ownership.

(2)   Investments in joint ventures

| *(In millions of Korean won)* | December 31, 2022 | | |
|---|---|---|---|
| **Investee** | **Acquisition cost** | **Net asset value of equity shares[1]** | **Carrying amount** |
| Samsung Corning Advanced Glass | 215,000 | 137,727 | 137,745 |
| Other | 259,994 | 67,632 | 65,147 |
| **Total** | 474,994 | 205,359 | 202,892 |

[1] The Company's portion of net asset value of joint ventures is based on the Company's percentage of ownership.

| *(In millions of Korean won)* | December 31, 2021 | | |
|---|---|---|---|
| **Investee** | **Acquisition cost** | **Net asset value of equity shares[1]** | **Carrying amount** |
| Samsung Corning Advanced Glass | 215,000 | 135,584 | 135,580 |
| Other | 259,994 | 67,517 | 65,776 |
| **Total** | 474,994 | 203,101 | 201,356 |

[1] The Company's portion of net asset value of joint ventures is based on the Company's percentage of ownership.

**Samsung Electronics Co., Ltd. and its subsidiaries**

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(D)   Details of the valuation of investments in associates and joint ventures using the equity method are as follows:

(1)   For the year ended December 31, 2022

| (In millions of Korean won) | Balance as of January 1 | Share of profit (loss) | Share of other comprehensive income | Other[1] | Balance as of December 31 |
|---|---|---|---|---|---|
| Samsung Electro-Mechanics | 1,556,386 | 242,139 | 2,880 | (37,156) | 1,764,249 |
| Samsung SDS | 1,652,155 | 241,962 | 18,154 | (41,933) | 1,870,338 |
| Samsung Biologics | 1,577,664 | 250,028 | (183) | 981,164 | 2,808,673 |
| Samsung SDI | 2,529,650 | 194,242 | (19,207) | (13,462) | 2,691,223 |
| Cheil Worldwide | 621,292 | 55,476 | 1,140 | (28,747) | 649,161 |
| Samsung Corning Advanced Glass | 135,580 | 1,999 | 144 | 22 | 137,745 |
| Other | 859,524 | 104,797 | (53,438) | 61,597 | 972,480 |
| **Total** | 8,932,251 | 1,090,643 | (50,510) | 921,485 | 10,893,869 |

[1] Other consists of acquisitions, disposals, dividends, impairment and reclassification.

(2)   For the year ended December 31, 2021

| (In millions of Korean won) | Balance as of January 1 | Share of profit | Share of other comprehensive income | Other[1] | Balance as of December 31 |
|---|---|---|---|---|---|
| Samsung Electro-Mechanics | 1,333,819 | 207,949 | 51,702 | (37,084) | 1,556,386 |
| Samsung SDS | 1,525,857 | 137,926 | 30,305 | (41,933) | 1,652,155 |
| Samsung Biologics | 1,453,012 | 124,979 | (327) | - | 1,577,664 |
| Samsung SDI | 2,326,037 | 128,483 | 88,594 | (13,464) | 2,529,650 |
| Cheil Worldwide | 586,057 | 47,619 | 12,008 | (24,392) | 621,292 |
| Samsung Corning Advanced Glass | 123,356 | 12,376 | (129) | (23) | 135,580 |
| Other | 728,641 | 70,282 | 29,826 | 30,775 | 859,524 |
| **Total** | 8,076,779 | 729,614 | 211,979 | (86,121) | 8,932,251 |

[1] Other consists of acquisitions, disposals, dividends, impairment, and reclassification.

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(E)   Summary of the condensed financial information of major associates and joint ventures

(1)   Summary of condensed financial information of major associates and dividends received from associates as of December 31, 2022 and 2021, and for the years ended December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | 2022 | | | | |
| --- | --- | --- | --- | --- | --- |
| | Samsung Electro-Mechanics | Samsung SDS | Samsung Biologics | Samsung SDI | Cheil Worldwide |
| **1. Condensed financial information** | | | | | |
| **Condensed statements of financial position :** | | | | | |
| Current assets | 4,888,319 | 8,005,764 | 6,457,657 | 9,651,702 | 2,193,979 |
| Non-current assets | 6,108,852 | 3,946,660 | 10,124,394 | 20,605,823 | 557,466 |
| Current liabilities | 2,525,123 | 2,493,323 | 4,181,542 | 8,006,939 | 1,335,643 |
| Non-current liabilities | 778,563 | 992,132 | 3,416,034 | 5,033,084 | 194,373 |
| Non-controlling interests | 154,991 | 243,777 | - | 731,779 | 9,388 |
| **Condensed statements of comprehensive income:** | | | | | |
| Revenue | 9,441,276 | 17,234,750 | 3,001,295 | 20,124,070 | 4,253,367 |
| Profit from continuing operations, net of tax [1] | 993,519 | 1,099,745 | 798,056 | 1,952,149 | 193,732 |
| Profit from discontinued operation, net of tax[1] | - | - | - | - | - |
| Other comprehensive income (loss)[1] | (9,601) | 80,368 | 6,995 | (139,877) | (1,122) |
| Total comprehensive income[1] | 983,918 | 1,180,113 | 805,051 | 1,812,272 | 192,610 |
| **2. Details of adjustments from the carrying amount of investments in associates** | | | | | |
| Net assets (a) | 7,538,494 | 8,223,192 | 8,984,475 | 16,485,723 | 1,212,041 |
| Ownership percentage (b)[2] | 23.4% | 22.6% | 31.2% | 20.1% | 28.7% |
| Net assets of equity shares (a x b) | 1,765,507 | 1,857,481 | 2,804,547 | 3,318,875 | 347,510 |
| Goodwill | 7,081 | 26,801 | 3,645 | - | 298,779 |
| Intercompany transactions and other[3] | (8,339) | (13,944) | 481 | (627,652) | 2,872 |
| Carrying amount of associates | 1,764,249 | 1,870,338 | 2,808,673 | 2,691,223 | 649,161 |
| **3. Dividends from associates** | | | | | |
| Dividends | 37,155 | 41,933 | - | 13,463 | 28,748 |

[1] Profit (loss) attributable to owners of the investee

[2] Ownership percentage includes ordinary and preference shares.

[3] Consists of unrealized gains and losses and other differences.

**Samsung Electronics Co., Ltd. and its subsidiaries**

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

| (In millions of Korean won) | 2021 | | | | |
|---|---|---|---|---|---|
| | Samsung Electro-Mechanics | Samsung SDS | Samsung Biologics | Samsung SDI | Cheil Worldwide |
| **1. Condensed financial information** | | | | | |
| **Condensed statements of financial position:** | | | | | |
| Current assets | 4,598,269 | 7,575,968 | 2,823,175 | 7,444,907 | 2,018,598 |
| Non-current assets | 5,343,105 | 2,941,464 | 5,146,835 | 18,388,286 | 523,513 |
| Current liabilities | 2,234,657 | 2,370,290 | 1,107,295 | 6,461,286 | 1,224,222 |
| Non-current liabilities | 835,592 | 703,442 | 1,871,614 | 4,175,208 | 190,622 |
| Non-controlling interests | 152,177 | 214,980 | - | 492,435 | 10,125 |
| **Condensed statements of comprehensive income:** | | | | | |
| Revenue | 9,675,036 | 13,630,002 | 1,568,007 | 13,553,220 | 3,325,712 |
| Profit from continuing operations, net of tax [1] | 1,055,411 | 611,171 | 393,589 | 1,169,801 | 165,485 |
| Loss from discontinued operation, net of tax [1] | (162,966) | - | - | - | - |
| Other comprehensive income (loss) [1] | 151,809 | 134,163 | (1,270) | 623,792 | 32,535 |
| Total comprehensive income [1] | 1,044,254 | 745,334 | 392,319 | 1,793,593 | 198,020 |
| **2. Details of adjustments from the carrying amount of investments in associates** | | | | | |
| Net assets (a) | 6,718,948 | 7,228,720 | 4,991,101 | 14,704,264 | 1,117,142 |
| Ownership percentage (b) [2] | 23.40% | 22.60% | 31.50% | 20.10% | 28.70% |
| Net assets of equity shares (a x b) | 1,573,570 | 1,632,847 | 1,571,809 | 2,960,235 | 320,301 |
| Goodwill | 7,081 | 26,801 | 3,645 | - | 298,779 |
| Intercompany transactions and other [3] | (24,265) | (7,493) | 2,210 | (430,585) | 2,212 |
| Carrying amount of associates | 1,556,386 | 1,652,155 | 1,577,664 | 2,529,650 | 621,292 |
| **3. Dividends from associates** | | | | | |
| Dividends | 24,770 | 41,933 | - | 13,463 | 24,392 |

[1] Profit (loss) attributable to owners of the investee.
[2] Ownership percentage includes ordinary and preference shares.
[3] Consists of unrealized gains and losses and other differences.

**Samsung Electronics Co., Ltd. and its subsidiaries**

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(2)   Summary of condensed financial information of major joint ventures and dividends received from joint ventures as of December 31, 2022 and 2021, and for the years ended December 31, 2022 and 2021 are as follows:

| | Samsung Corning Advanced Glass | |
| --- | --- | --- |
| *(In millions of Korean won)* | **2022** | **2021** |
| **1. Condensed financial information** | | |
| **Condensed statements of financial position:** | | |
| Current assets | 170,103 | 163,083 |
| Non-current assets | 125,507 | 141,411 |
| Current liabilities | 19,794 | 31,779 |
| Non-current liabilities | 363 | 1,547 |
| **Condensed statements of comprehensive income:** | | |
| Revenue | 133,634 | 204,130 |
| Profit from continuing operations, net of tax[1] | 3,998 | 24,753 |
| Profit (loss) from discontinued operations, net of tax[1] | - | - |
| Other comprehensive income (loss)[1] | 288 | (305) |
| Total comprehensive income[1] | 4,286 | 24,448 |
| **2. Details of adjustments from the carrying amount of investments in joint ventures** | | |
| Net assets (a) | 275,453 | 271,168 |
| Ownership percentage (b) | 50.00% | 50.00% |
| Net assets of equity shares (a x b) | 137,727 | 135,584 |
| Intercompany transactions and other[2] | 18 | (4) |
| Carrying amount of joint ventures | 137,745 | 135,580 |
| **3. Dividends from joint ventures** | | |
| Dividends | - | - |

[1] Profit (loss) attributable to owners of the parent company.

[2] Consists of unrealized gains and losses and other differences.

(3)   Profit (loss) attributable to owners of the parent company from associates and joint ventures which are not individually material for the years ended December 31, 2022 and 2021 are as follows:

| | 2022 | | 2021 | |
| --- | --- | --- | --- | --- |
| *(In millions of Korean won)* | **Associates** | **Joint ventures** | **Associates** | **Joint ventures** |
| Profit from continuing operations | 102,930 | 1,867 | 68,646 | 1,636 |
| Other comprehensive income (loss) | (50,761) | (2,677) | 29,258 | 568 |
| **Total comprehensive income (loss)** | 52,169 | (810) | 97,904 | 2,204 |

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(F)   Details of marketable investments in associates as of December 31, 2022 and 2021 are as follows:

| *(In millions of Korean won and number of shares)* | December 31, 2022 | | December 31, 2021 |
|---|---|---|---|
| | **Number of shares held** | **Market value** | **Market value** |
| Samsung Electro-Mechanics | 17,693,084 | 2,308,947 | 3,494,384 |
| Samsung SDS | 17,472,110 | 2,149,070 | 2,734,385 |
| Samsung Biologics | 22,217,309 | 18,240,411 | 18,815,659 |
| Samsung SDI | 13,462,673 | 7,956,440 | 8,818,051 |
| Cheil Worldwide | 29,038,075 | 669,328 | 663,520 |

(G)  Other matters

On July 12, 2018, the Korea Securities and Futures Commission determined an initial measure following an investigation relating to Samsung Biologics Co., Ltd., an associate of the Company, and its accounting for its investment in Samsung Bioepis Co., Ltd, a joint venture between Biogen Therapeutics Inc. and Samsung Biologics Co., Ltd. This measure included a recommendation to dismiss the director in charge, prosecution charges, and external auditor designation by the regulator, on the basis that the Joint Venture Agreement was not disclosed in the notes to the financial statements. On November 14, 2018, the Korea Securities and Futures Commission determined a second measure which included a penalty of W 8,000 million, a recommendation to dismiss the CEO, a requirement to restate its financial statements, and further prosecution charges.

To prove justification of its accounting treatment, Samsung Biologics Co., Ltd. filed a suit for cancellation of the aforementioned measures to the Seoul Administrative Court, which is currently in progress. On September 24, 2021, the Seoul Administrative Court announced a decision to cancel the first measure charged by the Korea Securities and Futures Commission, and suspended its execution until the final rulings of the appeal. On October 16, 2021, the Korea Securities and Futures Commission appealed and the litigation is in progress at Seoul High Court. Samsung Biologics Co., Ltd. also filed for suspending the execution of the initial and second measures. On January 22, 2019 and February 19, 2019, the Seoul Administrative Court pronounced decisions to suspend the second and initial measure, respectively, until the final rulings. The Korea Securities and Futures Commission immediately appealed against the decisions but the appeals were dismissed by the Seoul High Court on May 13, 2019 and May 24, 2019, in relation to the second and first measures, respectively. On May 23, 2019 and June 10, 2019, the Korea Securities and Futures Commission re-appealed against the dismissals relating to the second and first measures, respectively. On September 6, 2019 and October 11, 2019, the Supreme Court of Korea dismissed the Korea Securities and Futures Commission's re-appeal relating to the second and first measures, respectively, and confirmed the decision to suspend the execution of these measures.

Although the future outcome of the administrative litigation cannot be estimated, should Samsung Biologics Co., Ltd. be required to restate its financial statements to amend its historical accounting treatment relating to its investment in Samsung Bioepis Co., Ltd., the Company's share of profit or loss relating to its equity method investment, the amount of investment in associates, and retained earnings, for the years ended December 31, 2015 and onwards, and the profit on disposal of investment for the year ended December 31, 2016, may be impacted. Given the timing of completion and the final result of the administrative litigation between Samsung Biologics Co., Ltd. and the Korea Securities and Futures Commission is uncertain and cannot currently be estimated, it is not possible for the Company to recognize the effects of these proceedings in the current period consolidated financial statements.

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

**10. Property, Plant and Equipment**

(A)   Changes in property, plant and equipment for the years ended December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | Land | Buildings and structures | Machinery and equipment | Construction in progress | Other | Total |
|---|---|---|---|---|---|---|
| **2022** | | | | | | |
| Balance as of January 1 | 9,830,154 | 38,869,440 | 79,526,297 | 18,009,324 | 3,693,324 | 149,928,539 |
| Acquisition cost | 9,943,570 | 62,651,459 | 274,909,571 | 18,009,324 | 11,958,070 | 377,471,994 |
| Accumulated depreciation and impairment | (113,416) | (23,782,019) | (195,383,274) | - | (8,264,746) | (227,543,455) |
| Acquisitions and capital expenditures[1] | 138,925 | 5,302,095 | 31,010,080 | 16,675,741 | 2,100,119 | 55,226,960 |
| Depreciation | (49,516) | (3,533,917) | (30,761,685) | - | (1,606,980) | (35,952,098) |
| Disposals/scrap | (57,596) | (127,935) | (35,098) | (193) | (34,208) | (255,030) |
| Impairment (reversal) | - | (2,255) | (11,815) | - | (12,323) | (26,393) |
| Other[2] | 30,200 | 199,490 | (13,148) | (1,077,308) | (15,824) | (876,590) |
| **Balance as of December 31** | **9,892,167** | **40,706,918** | **79,714,631** | **33,607,564** | **4,124,108** | **168,045,388** |
| Acquisition cost | 10,024,569 | 67,713,808 | 303,000,627 | 33,607,564 | 13,248,490 | 427,595,058 |
| Accumulated depreciation and impairment | (132,402) | (27,006,890) | (223,285,996) | - | (9,124,382) | (259,549,670) |

[1] The capitalized borrowing costs are ₩ 41,634 million and interest rate used to calculate the borrowing costs eligible for capitalization is 2.1%~4.1%.
[2] Other includes effects of changes in foreign currency exchange rates and effects of the offset related to government grants.

| (In millions of Korean won) | Land | Buildings and structures | Machinery and equipment | Construction in progress | Other | Total |
|---|---|---|---|---|---|---|
| **2021** | | | | | | |
| Balance as of January 1 | 9,772,156 | 34,552,004 | 60,994,130 | 20,175,917 | 3,458,685 | 128,952,892 |
| Acquisition cost | 9,850,942 | 55,026,369 | 233,056,501 | 20,175,917 | 10,496,584 | 328,606,313 |
| Accumulated depreciation and impairment | (78,786) | (20,474,365) | (172,062,371) | - | (7,037,899) | (199,653,421) |
| Acquisitions and capital expenditures[1] | 117,933 | 6,608,620 | 43,862,769 | (2,320,520) | 1,696,362 | 49,965,164 |
| Depreciation | (47,517) | (3,174,672) | (26,552,958) | - | (1,510,062) | (31,285,209) |
| Disposals, scrap | (49,683) | (91,964) | (18,307) | (469) | (6,200) | (166,623) |
| Impairment (reversal) | - | (12,135) | (131,985) | - | (7,082) | (151,202) |
| Other[2] | 37,265 | 987,587 | 1,372,648 | 154,396 | 61,621 | 2,613,517 |
| **Balance as of December 31** | **9,830,154** | **38,869,440** | **79,526,297** | **18,009,324** | **3,693,324** | **149,928,539** |
| Acquisition cost | 9,943,570 | 62,651,459 | 274,909,571 | 18,009,324 | 11,958,070 | 377,471,994 |
| Accumulated depreciation and impairment | (113,416) | (23,782,019) | (195,383,274) | - | (8,264,746) | (227,543,455) |

[1] The capitalized borrowing costs are ₩ 24,908 million and interest rate used to calculate the borrowing costs eligible for capitalization is 0.3~1.1%.
[2] Other includes effects of changes in foreign currency exchange rates and effects of the offset related to government grants.

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(B) Changes in the right-of-use assets included in the property, plant and equipment for the years ended December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | Land | Buildings and structures | Machinery and equipment | Other | Total |
|---|---|---|---|---|---|
| | | | **2022** | | |
| Balance as of January 1 | 525,954 | 2,841,970 | 191,059 | 391,584 | 3,950,567 |
| Acquisition | 32,632 | 1,542,889 | 29,098 | 507,041 | 2,111,660 |
| Depreciation | (49,516) | (823,543) | (58,000) | (116,287) | (1,047,346) |
| Cancellation of contracts | (13,741) | (111,145) | (263) | (4,220) | (129,369) |
| Other[1] | 7,874 | 1,425 | 13,257 | 9,541 | 32,097 |
| **Balance as of December 31** | 503,203 | 3,451,596 | 175,151 | 787,659 | 4,917,609 |

[1] Other includes effects of changes in foreign currency exchange rates.

| (In millions of Korean won) | Land | Buildings and structures | Machinery and equipment | Other | Total |
|---|---|---|---|---|---|
| | | | **2021** | | |
| Balance as of January 1 | 441,603 | 2,105,360 | 109,372 | 313,538 | 2,969,873 |
| Acquisition | 112,419 | 1,326,322 | 136,680 | 173,490 | 1,748,911 |
| Depreciation | (57,699) | (553,324) | (54,233) | (66,868) | (732,124) |
| Cancellation of contracts | (398) | (60,742) | (1,265) | (4,790) | (67,195) |
| Other[1] | 30,029 | 24,354 | 505 | (23,786) | 31,102 |
| **Balance as of December 31** | 525,954 | 2,841,970 | 191,059 | 391,584 | 3,950,567 |

[1] Other includes effects of changes in foreign currency exchange rates.

(C) Details of depreciation of property, plant and equipment for the years ended December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| Cost of sales | 32,285,800 | 27,868,090 |
| Selling and administrative expenses, and etc. | 3,666,298 | 3,417,119 |
| **Total** | 35,952,098 | 31,285,209 |

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

**11. Intangible Assets**

(A)   Changes in intangible assets for the years ended December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | 2022 | | | | | |
| | Intellectual property rights | Development cost | Membership | Goodwill | Other | Total |
|---|---|---|---|---|---|---|
| Balance as of January 1 | 4,153,236 | 236,910 | 241,219 | 5,844,259 | 9,760,620 | 20,236,244 |
| External acquisitions | 299,484 | - | 8,905 | - | 2,375,986 | 2,684,375 |
| Internally generated/developed | - | - | - | - | - | - |
| Amortization | (268,070) | (151,892) | - | - | (2,735,599) | (3,155,561) |
| Disposals/scrap | (50,979) | - | (417) | - | (402) | (51,798) |
| Impairment (reversal) | - | - | (509) | - | (5,753) | (6,262) |
| Other[1] | 145,079 | - | 4,356 | 170,163 | 191,158 | 510,756 |
| **Balance as of December 31** | 4,278,750 | 85,018 | 253,554 | 6,014,422 | 9,586,010 | 20,217,754 |

[1] Other includes the cumulative effect of changes in foreign currency exchange rates and others.

| (In millions of Korean won) | 2021 | | | | | |
| | Intellectual property rights | Development cost | Membership | Goodwill | Other | Total |
|---|---|---|---|---|---|---|
| Balance as of January 1 | 4,033,904 | 371,391 | 229,987 | 5,673,642 | 8,159,578 | 18,468,502 |
| External acquisitions | 333,073 | - | 8,757 | - | 3,648,484 | 3,990,314 |
| Internally generated/developed | - | 193,708 | - | - | - | 193,708 |
| Amortization | (278,288) | (321,608) | - | - | (2,362,256) | (2,962,152) |
| Disposals/scrap | (51,236) | - | (195) | - | (1,696) | (53,127) |
| Impairment (reversal) | (52,101) | - | (1,586) | - | - | (53,687) |
| Other[1] | 167,884 | (6,581) | 4,256 | 170,617 | 316,510 | 652,686 |
| **Balance as of December 31** | 4,153,236 | 236,910 | 241,219 | 5,844,259 | 9,760,620 | 20,236,244 |

[1] Other includes effects of reclassification of licenses and changes in foreign currency exchange rates.

**Samsung Electronics Co., Ltd. and its subsidiaries**

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(B)  Goodwill

Goodwill is allocated to each cash-generating unit. Details of goodwill as of December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | December 31, 2022 | December 31, 2021 |
|---|---|---|
| DX segment | 1,249,290 | 1,214,730 |
| DS segment | 159,359 | 160,026 |
| SDC segment | 138,754 | 138,061 |
| Harman segment | 4,466,339 | 4,330,139 |
| Other | 680 | 1,303 |
| **Total** | 6,014,422 | 5,844,259 |

Goodwill impairment reviews are performed annually, and the recoverable amounts of cash-generating units have been determined based on the value-in-use calculations, etc. These calculations generally use the pre-tax cash flow projections based on the financial budgets approved by management covering a five-year period, unless it is reasonable to use long-term financial budgets longer than five years in the new technology business. Perpetual cash flows beyond the five-year period are extrapolated using a constant growth rate assumption. The growth rate applied was capped at the long-term average growth rate for the industry.

(C)   Details of amortization of intangible assets for the years ended December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| Cost of sales | 2,211,481 | 2,136,937 |
| Selling and administrative expenses and other | 944,080 | 825,215 |
| **Total** | 3,155,561 | 2,962,152 |

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

**12. Borrowings**

(A) Details of the carrying amounts of borrowings as of December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | Financial institutions | Interest rates (%) as of Dec 31, 2022 | December 31, 2022 | December 31, 2021 |
|---|---|---|---|---|
| **Short-term borrowings** | | | | |
| Collateralized borrowings[1] | Woori Bank and others | 0.1~16.7 | 3,569,357 | 11,556,101 |
| Non-collateralized borrowings | Citibank and others | 0.1~38.5 | 1,577,958 | 2,131,692 |
| **Total** | | | 5,147,315 | 13,687,793 |
| | | | | |
| **Current portion of long-term borrowings** | | | | |
| Bank borrowings | BNP and others | 38.9~53.2 | 208,915 | 40,415 |
| Lease liabilities[2] | CSSD and others | 3.5 | 874,019 | 811,902 |
| **Total** | | | 1,082,934 | 852,317 |
| | | | | |
| **Long-term borrowings** | | | | |
| Bank borrowings | Industrial Bank of Korea and others | 1.6~5.9 | 33,846 | 1,500 |
| Lease liabilities[2] | CSSD and others | 3.5 | 3,526,826 | 2,864,656 |
| **Total** | | | 3,560,672 | 2,866,156 |

[1] Collateralized borrowings are secured by trade receivables.

[2] Interest expenses arising from the lease liabilities for the years ended December 31, 2022 and 2021 amount to ₩ 140,111 million and ₩ 106,877 million, respectively, which were determined using the weighted average incremental borrowing rate. The right-of-use assets are pledged as collateral to the lessor in the event of default. Short-term lease payments and low- valued asset lease payments that are not included in measurement of lease liabilities during the years ended December 31, 2022 and 2021 amount to ₩ 211,283 million and ₩ 129,686 million, respectively.

(B) Maturities of long-term borrowings outstanding as of December 31, 2022 are as follows:

| (In millions of Korean won) | Long-term borrowings |
|---|---|
| **Repayment terms** | |
| 2023 | 208,915 |
| 2024 | 1,000 |
| 2025 | 31,346 |
| 2026 | - |
| 2027 and thereafter | 1,500 |
| **Total** | 242,761 |

(C) Maturities of lease liabilities outstanding as of December 31, 2022 are as follows:

| (In millions of Korean won) | Lease liabilities |
|---|---|
| **Repayment terms** | |
| 2023 | 1,021,767 |
| 2024 | 866,188 |
| 2025 | 690,763 |
| 2026 | 582,745 |
| 2027 and thereafter | 1,905,034 |
| **Total** | 5,066,497 |

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

**13. Debentures**

(A) Details of the carrying amounts of debentures as of December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | Issue date | Due date | Interest rates (%) as of Dec 31, 2022 | December 31, 2022 | December 31, 2021 |
|---|---|---|---|---|---|
| US dollar denominated straight bonds[1] | 1997.10.2 | 2027.10.1 | 7.7 | 31,683 (US$ 25 million) | 35,565 (US$ 30 million) |
| US dollar denominated debenture bonds[2] | 2015.5.11 | 2025.5.15 | 4.2 | 506,920 (US$ 400 million) | 474,200 (US$ 400 million) |
| EURO denominated debenture bonds[3] | 2015.5.27 | 2022.5.27 | 2.0 | - - | 469,819 (EUR 350 million) |
| Less: Discounts | | | | (543) | (708) |
| Add: Premium | | | | 4,261 | 7,007 |
| Less: Current portion | | | | (6,228) | (477,651) |
| Total | | | | 536,093 | 508,232 |

[1] US dollar denominated straight bonds are repaid annually for twenty years after a ten-year grace period from the date of issuance. Interest is paid semi-annually.

[2] Harman International Industries, Inc. issued US dollar denominated debenture bonds. These debentures are repaid on the date of 10 years maturity and interest is paid semi-annually.

[3] Harman Finance International, SCA issued Euro denominated debenture bonds. These debentures are repaid on the date of 7 years maturity and interest is paid annually. These debentures were fully repaid early on March 1, 2022.

(B) Maturities of debentures outstanding as of December 31, 2022 are as follows:

| (In millions of Korean won) | Debentures |
|---|---|
| **Repayment terms** | |
| 2023 | 6,337 |
| 2024 | 6,337 |
| 2025 | 513,257 |
| 2026 | 6,337 |
| 2027 and thereafter | 6,335 |
| **Total** | 538,603 |

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

**14. Net Defined Benefit Liabilities (Assets)**

(A)   Details of net defined benefit liabilities (assets) recognized in the statements of financial position as of December 31, 2022 and 2021 are as follows:

| *(In millions of Korean won)* | **December 31, 2022** | **December 31, 2021** |
|---|---|---|
| Present value of funded defined benefit obligations | 13,639,460 | 14,391,209 |
| Present value of unfunded defined benefit obligations | 370,848 | 266,976 |
| Subtotal | 14,010,308 | 14,658,185 |
| Fair value of plan assets | (19,593,910) | (17,001,891) |
| **Total** | (5,583,602) | (2,343,706) |

(B)   The components of defined benefit costs recognized in profit or loss for the years ended December 31, 2022 and 2021 are as follows:

| *(In millions of Korean won)* | **2022** | **2021** |
|---|---|---|
| Current service cost | 1,365,600 | 1,247,857 |
| Net interest income | (99,356) | (38,326) |
| Past service cost | (253) | 2,718 |
| Other | 28,713 | 3,847 |
| **Total** | 1,294,704 | 1,216,096 |

The amount recognized as an expense of defined contribution plans for the years ended December 31, 2022 and 2021 are ₩ 145,395 million and ₩ 144,248 million, respectively.

(C)   The expenses related to the defined benefit plans recognized in the statements of profit or loss for the years ended December 31, 2022 and 2021 are as follows:

| *(In millions of Korean won)* | **2022** | **2021** |
|---|---|---|
| Cost of sales | 514,589 | 480,331 |
| Selling and administrative expenses and other | 780,115 | 735,765 |
| **Total** | 1,294,704 | 1,216,096 |

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(D)  Changes in the defined benefit obligations for the years ended December 31, 2022 and 2021 are as follows:

| *(In millions of Korean won)* | 2022 | 2021 |
|---|---|---|
| Balance as of January 1 | 14,658,185 | 12,948,999 |
| Current service cost | 1,365,600 | 1,247,857 |
| Interest cost | 528,884 | 396,730 |
| Past service cost | (253) | 2,718 |
| Remeasurement: | | |
|    Actuarial gains or losses arising from changes in demographic assumptions | 34,917 | (34,014) |
|    Actuarial gains or losses arising from changes in financial assumptions | (2,496,879) | 126,297 |
|    Other | 521,452 | 473,668 |
| Benefits paid | (630,019) | (519,043) |
| Other[1] | 28,421 | 14,973 |
| **Balance as of December 31** | 14,010,308 | 14,658,185 |

[1] Other includes effects of changes in foreign currency exchange rates and business combinations.

(E)  Changes in the fair value of plan assets for the years ended December 31, 2022 and 2021 are as follows:

| *(In millions of Korean won)* | 2022 | 2021 |
|---|---|---|
| Balance as of January 1 | 17,001,891 | 13,840,043 |
| Interest income on plan assets | 628,240 | 435,056 |
| Remeasurement of plan assets | (312,565) | (146,239) |
| Contributions by employer | 2,741,417 | 3,263,765 |
| Benefits paid | (498,246) | (397,678) |
| Other[1] | 33,173 | 6,944 |
| **Balance as of December 31** | 19,593,910 | 17,001,891 |

[1] Other includes effects of changes in foreign currency exchange rates and business combinations.

Expected contributions to post-employment benefit plans to be paid in 2023 as of December 31, 2022 are ₩ 1,940,341 million.

(F)  Plan assets as of December 31, 2022 and 2021 consist of the following:

| *(In millions of Korean won)* | December 31, 2022 | December 31, 2021 |
|---|---|---|
| Principal guaranteed fixed income financial instruments and other | 18,766,006 | 16,935,143 |
| Other | 827,904 | 66,748 |
| **Total** | 19,593,910 | 17,001,891 |

Plan assets are mostly invested in instruments which have a quoted price in active markets.

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(G)  The principal actuarial assumptions as of December 31, 2022 and 2021 are as follows:

| *(In percentage)* | December 31, 2022 | December 31, 2021 |
|---|---|---|
| Discount rate | 4.3~6.4 | 0.2~7.2 |
| Salary growth rate (including the effects of inflation) | 2.0~6.4 | 1.5~10.0 |

(H)  The sensitivity analysis of the defined benefit obligations as of December 31, 2022 and 2021 to changes in the weighted principal assumptions is as follows:

| *(In percentage)* | December 31, 2022 | December 31, 2021 |
|---|---|---|
| **Discount rate** | | |
| 1% p increase | 92 | 91 |
| 1% p decrease | 109 | 110 |
| **Salary growth rate** | | |
| 1% p increase | 109 | 110 |
| 1% p decrease | 92 | 91 |

(I)  The weighted average maturity of the defined benefit obligations is 8.38 years as of December 31, 2022.

## 15. Provisions

Changes in provisions for the year ended December 31, 2022 are as follows:

| *(In millions of Korean won)* | Warranty (A) | Royalty expenses (B) | Long-term incentives (C) | Other (D, E) | Total |
|---|---|---|---|---|---|
| Balance as of January 1 | 1,978,294 | 1,561,809 | 734,283 | 3,405,480 | 7,679,866 |
| Charged to profit or loss | 2,186,312 | 629,713 | 302,229 | 759,669 | 3,877,923 |
| Payment | (1,873,519) | (712,635) | (255,658) | (1,070,410) | (3,912,222) |
| Other[1] | 18,639 | 67,719 | 2,409 | 39,091 | 127,858 |
| **Balance as of December 31** | **2,309,726** | **1,546,606** | **783,263** | **3,133,830** | **7,773,425** |

[1] Other includes effects of changes in foreign currency exchange rates.

(A)  The Company accrues warranty reserves for estimated costs of quality assurance, exchanges, repairs, recalls, and future services based on historical experience and terms of warranty programs.

(B)  The Company recognizes provisions for the estimated royalty expenses that are under negotiation with counterparties. The timing and amount of payment depend on the settlement of the negotiation.

(C)  The Company has a long-term incentive plan for its executives based on a three-year management performance criteria and recognizes a provision for the estimated incentive cost for the accrued period.

(D)  The Company records provisions for future expenses expected to be incurred for products that have been discontinued from manufacturing and sales.

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(E)   The Company makes provisions for the carrying amounts of emission rights held by the Company and the emission in excess of the emission rights for the applicable years. Details of emission rights and liabilities as of December 31, 2022 are as follows:

(1)   The amount of emission rights allocated free of charge in the current commitment period and the estimated amount of emission as of December 31, 2022 are as follows:

| (In ten thousand metric tons) | December 31, 2022 |
|---|---|
| Allocated emission permits[1] | 1,754 |
| Estimated volume of emission | 1,957 |

[1]As of December 31, 2022, emission permits allocated to the Company for the remaining plan periods are 4,905 ten thousand tons. (2023: 1,645 ten thousand, 2024: 1,630 ten thousand, 2025: 1,630 ten thousand)

(2)   Changes in the emission rights for the year ended December 31, 2022 are as follows:

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| Balance as of January 1 | 46,073 | 44,865 |
| Increase | 1,872 | 1,422 |
| Decrease | (28,378) | (214) |
| **Balance as of December 31**[1] | 19,567 | 46,073 |

[1]The quantity of emission right is 6,742 ten thousand ton and there is no emission rights provided as provision of collateral as of December 31, 2022.

(3)   Changes in emissions liabilities for the year ended December 31, 2022 are as follows:

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| Balance as of January 1 | 45,049 | 31,876 |
| Charged to profit or loss | 16,167 | 13,374 |
| Submission | (28,378) | (201) |
| **Balance as of December 31** | 32,838 | 45,049 |

## 16. Commitments and Contingencies

(A)   Litigation

As of December 31, 2022, the Company is involved in various claims, disputes, and investigations conducted by regulatory bodies that arose during the normal course of business with numerous entities. Although the outflow of resources and timing of these matters are uncertain, the Company believes the outcome will not have a material impact on the financial position of the Company.

(B)   Other commitments

(1)   As of December 31, 2022, the Company has trade financing agreements, trade notes receivable discounting facilities, and loan facilities with accounts receivable pledged as collateral with 26 financial institutions including Woori Bank, with a combined limit of up to ₩ 21,609,679 million. In addition, the Company has a trade financing agreement (up to ₩ 16,020,930 million) with 23 financial institutions including Shinhan Bank and loan facilities with accounts receivable pledged as collateral and other financial agreements (up to ₩ 1,589,717 million).

(2)   As of December 31, 2022, unfulfilled agreements relating to the acquisition of property, plant and equipment and intangible assets amount to ₩ 8,553,336 million.

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

**17. Contract Liabilities**

The Company has recognized contract liabilities related to contracts with customers as follows:

| *(In millions of Korean won)* | **December 31, 2022** | **December 31, 2021** |
|---|---|---|
| Contract liabilities[1] | 13,255,682 | 13,235,108 |

[1] Contract liabilities include advances received, accrued expenses, other current liabilities and others.

The revenue recognized during the year ended December 31, 2022 in relation to carried-forward contract liabilities as of January 1, 2022 amounts to ₩ 1,051,027 million.

**18. Share Capital**

As of December 31, 2022, the Company's total number of authorized shares is 25,000,000,000 shares (₩ 100 per share). The Company has issued 5,969,782,550 shares of ordinary shares and 822,886,700 shares of preference shares as of December 31, 2022, excluding the retired shares. As of the December 31, 2022, the number of shares outstanding is the same as the number of shares issued above, and no changes were made to the number of shares outstanding during the years ended December 31, 2022 and 2021. Due to the retirement of shares, the total par value of the shares issued is ₩ 679,267 million (ordinary shares of ₩ 596,978 million and preference shares of ₩ 82,289 million), which does not agree with paid-in capital of ₩ 897,514 million.

Samsung Electronics Co., Ltd. and its subsidiaries

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

**19. Retained Earnings**

(A) Retained earnings as of December 31, 2022 and 2021 consist of the following:

| *(In millions of Korean won)* | December 31, 2022 | December 31, 2021 |
|---|---|---|
| Discretionary reserve, etc. | 192,294,496 | 170,814,107 |
| Unappropriated retained earnings | 145,651,911 | 122,250,656 |
| **Total** | 337,946,407 | 293,064,763 |

(B) Details of interim and year-end dividends are as follows:

(1) Interim dividends (Record date: March 31, June 30 and September 30, 2022 and 2021)

| *(In millions of Korean won and number of shares)* | | | 2022 | 2021 |
|---|---|---|---|---|
| 1st Quarter | Number of shares eligible for dividends | Ordinary shares | 5,969,782,550 | 5,969,782,550 |
| | | Preference shares | 822,886,700 | 822,886,700 |
| | Dividend rate (based on par value) | | 361% | 361% |
| | Dividend amount | Ordinary shares | 2,155,092 | 2,155,092 |
| | | Preference shares | 297,062 | 297,062 |
| | | **Total** | 2,452,154 | 2,452,154 |
| 2nd Quarter | Number of shares eligible for dividends | Ordinary shares | 5,969,782,550 | 5,969,782,550 |
| | | Preference shares | 822,886,700 | 822,886,700 |
| | Dividend rate (based on par value) | | 361% | 361% |
| | Dividend amount | Ordinary shares | 2,155,092 | 2,155,092 |
| | | Preference shares | 297,062 | 297,062 |
| | | **Total** | 2,452,154 | 2,452,154 |
| 3rd Quarter | Number of shares eligible for dividends | Ordinary shares | 5,969,782,550 | 5,969,782,550 |
| | | Preference shares | 822,886,700 | 822,886,700 |
| | Dividend rate (based on par value) | | 361% | 361% |
| | Dividend amount | Ordinary shares | 2,155,092 | 2,155,092 |
| | | Preference shares | 297,062 | 297,062 |
| | | **Total** | 2,452,154 | 2,452,154 |

(2) Year-end dividends (Record date: December 31, 2022 and 2021)

| *(In millions of Korean won and number of shares)* | | 2022 | 2021 |
|---|---|---|---|
| Number of shares eligible for dividends | Ordinary shares | 5,969,782,550 | 5,969,782,550 |
| | Preference shares | 822,886,700 | 822,886,700 |
| Dividend rate (based on par value) | Ordinary shares | 361% | 361% |
| | Preference shares | 362% | 362% |
| Dividend amount | Ordinary shares | 2,155,092 | 2,155,092 |
| | Preference shares | 297,884 | 297,884 |
| | Total | 2,452,976 | 2,452,976 |

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

**20. Other Components of Equity**

Other components of equity as of December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | December 31, 2022 | December 31, 2021 |
|---|---|---|
| Gain on valuation of financial assets at fair value through other comprehensive income | 2,749,109 | 4,616,639 |
| Share of other comprehensive income of associates and joint ventures | 114,987 | 166,835 |
| Gain (loss) on overseas business translation | 1,039,197 | (3,824,733) |
| Remeasurement of net defined benefit liabilities (assets) | (2,051,610) | (3,173,977) |
| Other | 86,645 | 86,763 |
| **Total** | 1,938,328 | (2,128,473) |

**21. Expenses by Nature**

Expenses by nature for the years ended December 31, 2022 and 2021 consist of the following:

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| Changes in finished goods, work in process, and other | (10,355,548) | (4,517,560) |
| Raw materials used, merchandise purchased, and other | 112,591,917 | 95,625,437 |
| Wages and salaries | 30,078,623 | 28,207,782 |
| Post-employment benefit | 1,440,099 | 1,360,344 |
| Depreciation | 35,952,098 | 31,285,209 |
| Amortization | 3,155,561 | 2,962,152 |
| Welfare | 6,091,626 | 5,073,002 |
| Utilities | 6,142,317 | 4,928,929 |
| Outsourcing | 6,597,467 | 5,594,602 |
| Advertising | 6,112,951 | 5,376,015 |
| Sales promotion expenses | 7,110,649 | 6,286,159 |
| Other | 53,936,970 | 45,788,872 |
| **Total[1]** | 258,854,730 | 227,970,943 |

[1] Equal to the sum of cost of sales and selling and administrative expenses in the consolidated statements of profit or loss.

Samsung Electronics Co., Ltd. and its subsidiaries

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

## 22. Selling and Administrative Expenses

Selling and administrative expenses for the years ended December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| **Selling and administrative expenses** | | |
| Wages and salaries | 7,763,588 | 7,245,981 |
| Post-employment benefit | 330,115 | 310,823 |
| Commissions and service charges | 7,457,896 | 6,192,568 |
| Depreciation | 1,574,757 | 1,529,507 |
| Amortization | 664,346 | 543,544 |
| Advertising | 6,112,951 | 5,376,015 |
| Sales promotion expenses | 7,110,649 | 6,286,159 |
| Transportation | 3,214,301 | 2,792,690 |
| Service charges | 3,671,913 | 4,039,642 |
| Other | 5,993,246 | 4,840,946 |
| Subtotal | 43,893,762 | 39,157,875 |
| **Research and development expenses** | | |
| Total expenses | 24,919,198 | 22,595,434 |
| Capitalized expenses | - | (193,708) |
| Subtotal | 24,919,198 | 22,401,726 |
| **Total** | 68,812,960 | 61,559,601 |

## 23. Other Non-Operating Income and Expenses

Details of other non-operating income and expenses for the years ended December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| **Other non-operating income** | | |
| Dividend income | 414,601 | 135,840 |
| Rental income | 140,908 | 132,801 |
| Gain on disposal of property, plant and equipment | 159,123 | 340,400 |
| Other | 1,247,439 | 1,596,654 |
| **Total** | 1,962,071 | 2,205,695 |

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| **Other non-operating expenses** | | |
| Loss on disposal of property, plant and equipment | 61,256 | 75,586 |
| Donations | 305,941 | 270,927 |
| Other | 1,422,979 | 1,709,458 |
| **Total** | 1,790,176 | 2,055,971 |

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

**24. Financial Income and Expenses**

Details of financial income and expenses for the years ended December 31, 2022 and 2021 are as follows:

| (*In millions of Korean won*) | **2022** | **2021** |
|---|---|---|
| **Financial income** | | |
| Interest income | 2,720,479 | 1,278,278 |
| Interest income from financial assets measured at amortized cost | 2,720,213 | 1,278,051 |
| Interest income from financial assets measured at fair value through profit or loss | 266 | 227 |
| Foreign exchange differences | 16,537,855 | 6,525,676 |
| Gains from derivatives | 1,570,661 | 739,233 |
| **Total** | 20,828,995 | 8,543,187 |

| (*In millions of Korean won*) | **2022** | **2021** |
|---|---|---|
| **Financial expenses** | | |
| Interest expenses | 763,015 | 431,540 |
| Interest expenses from financial liabilities measured at amortized cost | 322,529 | 213,477 |
| Other financial liabilities | 440,486 | 218,063 |
| Foreign exchange differences | 16,809,703 | 6,486,093 |
| Losses from derivatives | 1,454,971 | 786,921 |
| **Total** | 19,027,689 | 7,704,554 |

The Company recognizes foreign exchange gains and losses arising from foreign currency transactions and translation as financial income and expenses.

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

**25. Income Tax Expense**

(A)    Income tax expense for the years ended December 31, 2022 and 2021 consists of the following:

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| **Current taxes** | | |
| Current tax on profits for the year | 7,391,099 | 11,135,521 |
| Adjustments recognize in the current year | (501,683) | (195,237) |
| Subtotal | 6,889,416 | 10,940,284 |
| **Deferred taxes** | | |
| Changes in deferred taxes arising from unused tax credits | (1,080,068) | (332,975) |
| Changes in deferred taxes arising from temporary differences | (15,407,692) | 2,172,312 |
| Changes in deferred taxes arising from unused tax losses | 160,123 | 507,313 |
| Other | 224,618 | 157,443 |
| Subtotal | (16,103,019) | 2,504,093 |
| **Items charged directly to equity** | - | - |
| **Income tax expense** | (9,213,603) | 13,444,377 |

(B)    The tax on the Company's profit before income tax differs from the theoretical amount that would arise using the weighted-average statutory tax rate applicable to profits of the Company as follows:

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| **Profit before income tax** | 46,440,474 | 53,351,827 |
| **Tax calculated at weighted average of applicable tax rates**[1] | 13,652,900 | 15,760,775 |
| **Adjustments**: | | |
| Permanent differences | (2,090,031) | (464,839) |
| Temporary differences for which no deferred income tax was recognized | 769,211 | (80,250) |
| Tax credits and exemptions | (5,185,576) | (4,627,136) |
| Results of interest in subsidiaries, etc. | (16,186,745) | 2,267,026 |
| Impact of changes in tax rates | (376) | 8,691 |
| Other | (172,986) | 580,110 |
| Subtotal | (22,866,503) | (2,316,398) |
| **Income tax expense** | (9,213,603) | 13,444,377 |

[1] The weighted average of statutory tax rates are applied to the respective profits of the Company applicable to each tax authority as of December 31, 2022 and 2021.

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(C)   The movement in deferred income tax assets and liabilities resulting from the tax effect of temporary differences for the years ended December 31, 2022 and 2021 are as follows:

(1)   2022

| (In millions of Korean won) | Temporary differences | | | Deferred income tax assets (liabilities) | | |
|---|---|---|---|---|---|---|
| | Balance as of January 1 | Increase (Decrease) | Balance as of December 31 | Balance as of January 1 | Increase (Decrease) | Balance as of December 31 |
| **Deferred tax arising from temporary differences** | | | | | | |
| Revaluation of land | (3,406,625) | 3,195 | (3,403,430) | (936,822) | 38,317 | (898,505) |
| Investments in subsidiaries, associates and joint ventures[1] | (126,816,779) | (18,391,837) | (145,208,616) | (20,614,554) | 15,654,307 | (4,960,247) |
| Accumulated depreciation and other | (3,814,598) | (3,782,747) | (7,597,345) | (1,771,793) | (794,742) | (2,566,535) |
| Accrued income | (22,153) | 108,861 | 86,708 | 6,853 | 32,827 | 39,680 |
| Provisions, accrued expenses and other | 15,979,455 | 2,799,841 | 18,779,296 | 4,560,874 | 658,256 | 5,219,130 |
| Foreign currency translation | 62,615 | 670,489 | 733,104 | 12,076 | 173,824 | 185,900 |
| Asset impairment losses | 1,134,048 | (69,523) | 1,064,525 | 258,886 | (24,152) | 234,734 |
| Other | (492,225) | (1,356,462) | (1,848,687) | (638,757) | (330,945) | (969,702) |
| Subtotal | (117,376,262) | (20,018,183) | (137,394,445) | (19,123,237) | 15,407,692 | (3,715,545) |
| **Deferred tax arising from tax losses** | | | | | | |
| Unused tax losses | 2,015,448 | (520,129) | 1,495,319 | 436,481 | (160,123) | 276,358 |
| **Deferred tax arising from tax credits** | | | | | | |
| Unused tax credits | 1,687,065 | 1,243,873 | 2,930,938 | 1,666,362 | 1,080,068 | 2,746,430 |
| **Deferred tax recognized in equity** | | | | | | |
| Loss (gain) on valuation of financial assets at fair value through other comprehensive income and other | (3,575,094) | (61,384) | (3,636,478) | (3,155,310) | 3,104,918 | (50,392) |
| Remeasurement of net defined benefit liabilities (assets) | 4,447,510 | (1,627,945) | 2,819,565 | 1,238,713 | (505,578) | 733,135 |
| Subtotal | 872,416 | (1,689,329) | (816,913) | (1,916,597) | 2,599,340 | 682,743 |
| Deferred tax assets | | | | 4,261,214 | 840,104 | 5,101,318 |
| Deferred tax liabilities | | | | (23,198,205) | 18,086,873 | (5,111,332) |
| **Total** | | | | (18,936,991) | 18,926,977 | (10,014) |

[1] Deferred tax assets are not recognized if it is probable that the temporary differences will not reverse in the foreseeable future for investments in subsidiaries, associates and joint ventures.

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(2)  2021

| | Temporary differences | | | Deferred income tax assets (liabilities) | | |
|---|---|---|---|---|---|---|
| (In millions of Korean won) | Balance as of January 1 | Increase (Decrease) | Balance as of December 31 | Balance as of January 1 | Increase (Decrease) | Balance as of December 31 |
| **Deferred tax arising from temporary differences** | | | | | | |
| Revaluation of land | (3,420,886) | 14,261 | (3,406,625) | (940,744) | 3,922 | (936,822) |
| Investments in subsidiaries, associates and joint ventures[1] | (111,924,859) | (14,891,920) | (126,816,779) | (19,172,409) | (1,442,145) | (20,614,554) |
| Accumulated depreciation and other | (2,285,841) | (1,528,757) | (3,814,598) | (992,777) | (779,016) | (1,771,793) |
| Accrued income | (139,406) | 117,253 | (22,153) | (31,486) | 38,339 | 6,853 |
| Provisions, accrued expenses and other | 13,121,416 | 2,858,039 | 15,979,455 | 3,764,808 | 796,066 | 4,560,874 |
| Foreign currency translation | (24,683) | 87,298 | 62,615 | (10,077) | 22,153 | 12,076 |
| Asset impairment losses | 1,855,765 | (721,717) | 1,134,048 | 453,486 | (194,600) | 258,886 |
| Other | 562,628 | (1,054,853) | (492,225) | (21,726) | (617,031) | (638,757) |
| Subtotal | (102,255,866) | (15,120,396) | (117,376,262) | (16,950,925) | (2,172,312) | (19,123,237) |
| **Deferred tax arising from tax losses** | | | | | | |
| Unused tax losses | 3,618,601 | (1,603,153) | 2,015,448 | 943,794 | (507,313) | 436,481 |
| **Deferred tax arising from tax credits** | | | | | | |
| Unused tax credits | 1,328,527 | 358,538 | 1,687,065 | 1,333,387 | 332,975 | 1,666,362 |
| **Deferred tax recognized in equity** | | | | | | |
| Loss on valuation of financial assets at fair value through other comprehensive income and other | (1,660,421) | (1,914,673) | (3,575,094) | (909,176) | (2,246,134) | (3,155,310) |
| Remeasurement of net defined benefit liabilities (assets) | 3,735,320 | 712,190 | 4,447,510 | 1,047,075 | 191,638 | 1,238,713 |
| Subtotal | 2,074,899 | (1,202,483) | 872,416 | 137,899 | (2,054,496) | (1,916,597) |
| Deferred tax assets | | | | 4,275,000 | (13,786) | 4,261,214 |
| Deferred tax liabilities | | | | (18,810,845) | (4,387,360) | (23,198,205) |
| **Total** | | | | (14,535,845) | (4,401,146) | (18,936,991) |

[1] Deferred tax assets are not recognized if it is probable that the temporary differences will not reverse in the foreseeable future for investments in subsidiaries, associates and joint ventures.

The Company assessed that the deferred tax asset is realizable as the estimated average annual taxable income in future years exceeds the tax loss carry forwards and tax credit carry forwards to be reversed in each accounting period. Temporary differences in which deferred tax effects were not recognized due to uncertainty regarding the ultimate realizability of such assets as of December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| Unused tax losses | 594,798 | 706,512 |
| Unused tax credits | 46,550 | 47,929 |

Expected expiry dates of unused tax losses and credits for which no deferred tax asset is recognized are as follows:

| (In millions of Korean won) | 2022 | 2023 | 2024 | 2025 and after |
|---|---|---|---|---|
| Unused tax losses | 69,464 | 1,776 | - | 523,558 |
| Unused tax credits | 7,466 | 4,157 | 29,972 | 4,955 |

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(D) Details of the period when the deferred tax assets (liabilities) are recovered (settled) as of December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | December 31, 2022 | December 31, 2021 |
|---|---|---|
| Deferred tax assets | | |
| Deferred tax assets to be recovered within 12 months | 3,249,661 | 2,999,046 |
| Deferred tax assets to be recovered after more than 12 months | 1,851,657 | 1,262,168 |
| Subtotal | **5,101,318** | **4,261,214** |
| Deferred tax liabilities | | |
| Deferred tax liabilities to be settled after more than 12 months | (5,111,332) | (23,198,205) |
| **Total** | **(10,014)** | **(18,936,991)** |

## 26. Earnings per Share

(A)   Basic earnings per share

Basic earnings per share for the years ended December 31, 2022 and 2021 are calculated as follows:

(1)   Ordinary shares

| (In millions of Korean won, thousands of number of shares) | 2022 | 2021 |
|---|---|---|
| Profit for the year attributable to owners of the parent company | 54,730,018 | 39,243,791 |
| Profit for the year available for ordinary shares | 48,099,117 | 34,488,944 |
| Weighted-average number of ordinary shares outstanding | 5,969,783 | 5,969,783 |
| **Basic earnings per ordinary share (in Korean won)** | 8,057 | 5,777 |

(2)   Preference shares

| (In millions of Korean won, thousands of number of shares) | 2022 | 2021 |
|---|---|---|
| Profit for the year attributable to owners of the parent company | 54,730,018 | 39,243,791 |
| Profit for the year available for preference shares | 6,630,901 | 4,754,847 |
| Weighted-average number of preference shares outstanding | 822,887 | 822,887 |
| **Basic earnings per preference share (in Korean won)** | 8,058 | 5,778 |

(B)   Diluted earnings per share

The Company does not have dilutive potential ordinary shares and as a result, basic earnings per share and diluted earnings per share are the same for the years ended December 31, 2022 and 2021.

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

**27. Statements of Cash Flows**

(A) The Company used the indirect method to present cash flows from operating activities. Adjustments and changes in assets and liabilities arising from operating activities for the years ended December 31, 2022 and 2021 are as follows:

- Adjustments

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| Adjustments: | | |
| Income tax expense | (9,213,603) | 13,444,377 |
| Financial income | (5,778,279) | (2,485,679) |
| Financial expenses | 4,336,254 | 1,917,705 |
| Post-employment benefits | 1,440,099 | 1,360,344 |
| Depreciation | 35,952,098 | 31,285,209 |
| Amortization | 3,155,561 | 2,962,152 |
| Bad debt expenses | 8,784 | 17,990 |
| Dividend income | (414,601) | (135,840) |
| Share of profit of associates and joint ventures | (1,090,643) | (729,614) |
| Gain on disposal of property, plant and equipment | (159,123) | (340,400) |
| Loss on disposal of property, plant and equipment | 61,256 | 75,586 |
| Loss on valuation of inventories | 4,408,767 | 1,735,741 |
| Others | 366,869 | (51,938) |
| **Total** | 33,073,439 | 49,055,633 |

- Changes in assets and liabilities arising from operating activities

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| Changes in assets and liabilities : | | |
| Decrease (increase) in trade receivables | 7,856,258 | (7,302,604) |
| Increase in non-trade receivables | (1,524,173) | (204,348) |
| Decrease (increase) in prepaid expenses | 3,506 | (204,971) |
| Increase in inventories | (13,311,072) | (9,712,379) |
| Increase (decrease) in trade payables | (5,298,547) | 1,027,017 |
| Increase (decrease) in other payables | (1,443,409) | 1,516,076 |
| Increase (decrease) in advances received | 106,977 | (24,371) |
| Increase in withholdings | 25,392 | 275,998 |
| Increase in accrued expenses | 919,271 | 3,340,697 |
| Increase (decrease) in provisions | (34,298) | 1,862,320 |
| Payment of post-employment benefits | (707,887) | (606,870) |
| Increase in plan assets | (2,243,171) | (2,866,087) |
| Other | (1,347,795) | (3,387,362) |
| **Total** | (16,998,948) | (16,286,884) |

**Samsung Electronics Co., Ltd. and its subsidiaries**

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(B)  Significant non-cash investing and financing transactions for the years ended December 31, 2022 and 2021 are as follows:

| *(In millions of Korean won)* | **2022** | **2021** |
|---|---:|---:|
| Valuation of financial assets at fair value through other comprehensive income | (2,636,448) | 3,653,253 |
| Valuation of investments in associates and joint ventures | (50,510) | 211,979 |
| Reclassification of construction in progress to property, plant and equipment | 36,047,916 | 50,451,574 |
| Acquisition of right-of-use assets (New lease contracts established) | 2,111,660 | 1,748,911 |
| Reclassification of current portion of debentures | 6,228 | 477,651 |
| Reclassification of current portion of long-term borrowings | 1,082,934 | 852,317 |

(C)  Changes in liabilities arising from financing activities for the years ended December 31, 2022 and 2021 are as follows:

(1)  2022

| | | **Cash flows from** | **Non-cash transactions** | | **As of** |
|---|---|---|---|---|---|
| | **As of** | **financing** | **New lease** | | **December 31** |
| *(In millions of Korean won)* | **January 1** | **activities** | **contracts** | **Other[1]** | |
| Short-term borrowings | 13,687,793 | (8,339,149) | - | (201,329) | 5,147,315 |
| Debentures and long-term borrowings | 4,704,356 | (1,236,468) | 2,111,660 | (393,621) | 5,185,927 |
| **Total** | 18,392,149 | (9,575,617) | 2,111,660 | (594,950) | 10,333,242 |

[1] Other includes amortization and effects of changes in foreign currency exchange rates.

(2)  2021

| | | **Cash flows from** | **Non-cash transactions** | | **As of** |
|---|---|---|---|---|---|
| | **As of** | **financing** | **New lease** | | **December 31** |
| *(In millions of Korean won)* | **January 1** | **activities** | **contracts** | **Other[1]** | |
| Short-term borrowings | 16,553,429 | (2,616,943) | - | (248,693) | 13,687,793 |
| Debentures and long-term borrowings | 3,663,952 | (836,470) | 1,748,912 | 127,962 | 4,704,356 |
| **Total** | 20,217,381 | (3,453,413) | 1,748,912 | (120,731) | 18,392,149 |

[1] Other includes amortization, effects of changes in foreign currency exchange rates.

For the years ended December 31, 2022 and 2021, cash outflows from principal repayment (financial activities) amount to ₩ 998,531 million and ₩ 876,437 million, respectively, and cash outflows due to interest expenses (operating activities) in relation to the lease liabilities amount to ₩ 140,111 million and ₩ 106,877 million, respectively.

(D)  The Company reported cash receipts and payments arising from transactions occurring frequently, of large gross amounts, and with short-term maturities, such as short-term financial instruments, borrowings and other, on a net basis. As of December 31, 2022, most of the Company's cash and cash equivalents consist of bank deposits.

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

**28. Financial Risk Management**

The Company's financial risk management focuses on minimizing the market risk, credit risk, and liquidity risk arising from operating activities. To mitigate these risks, the Company implements and operates a financial risk policy and program that closely monitors and manages such risks. In addition, the Company uses derivatives to hedge certain risk exposure.

The finance team mainly carries out the Company's financial risk management. After implementing the global financial risk management policies, the finance team periodically measures, evaluates, and hedges the financial risk and also establishes and implements the global financial risk management policy.

The Company also manages the foreign exchange risk by monitoring the foreign exchange rate fluctuations at local finance centers across major regions (United States, United Kingdom, Singapore, China, Brazil, and Russia) and acting as an agent of foreign exchange transactions. In addition, the Company manages the liquidity risk by utilizing a globally integrated finance structure.

The Company's financial assets that are under the financial risk management are comprised of cash and cash equivalents, short-term financial instruments, financial assets at amortized cost, trade receivables and others. The Company's financial liabilities under financial risk management are comprised of trade payables, borrowings, and others.

(A)   Market risk

(1)   Foreign exchange risk

The Company is exposed to the foreign exchange risk arising from its global operations performed in currencies other than its functional currency. The major currencies that are exposed to the foreign exchange risk are the US dollar, Euro, and Indian Rupee.

The Company focuses on minimizing the impact of the foreign exchange fluctuation by maintaining the equal amount of assets and liabilities denominated in each foreign currency, irrespective of the foreign exchange fluctuation considerations. To prevent the exchange position, the Company's foreign exchange management policy requires the normal business transactions, including imports and exports, as well as the financing transactions such as depositing and borrowing, to be in local currency or for the cash-in currency to be matched up with the cash-out currency. Moreover, the Company periodically evaluates and monitors the foreign exchange risk to efficiently mitigate such risk, and the speculative foreign exchange transactions are strictly prohibited.

As of December 31, 2022 and 2021, when the currency rates change by 5%, the impact on profit or loss (before income tax effects) arising from financial assets and liabilities denominated in foreign currencies other than the functional currency are as follows:

| (In millions of Korean won) | December 31, 2022 | | December 31, 2021 | |
|---|---|---|---|---|
| | **Increase** | **Decrease** | **Increase** | **Decrease** |
| USD | 258,655 | (258,655) | 250,489 | (250,489) |
| EUR | 92,546 | (92,546) | 107,519 | (107,519) |
| INR | 52,096 | (52,096) | 24,216 | (24,216) |

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(2)    Interest rate risk

Risk of changes in interest rates for floating interest rate financial instruments is defined as the risk that the fair value of components of the statements of financial position, and future cash flows of interest income (expenses) of a financial instrument, will fluctuate because of the changes in market interest rates. The Company's position with regard to interest rate risk exposure is mainly driven by its floating interest rate debt obligations and interest-bearing deposits. The Company implemented policies and operates to minimize uncertainty arising from changes in interest rates and financial expenses.

As of December 31, 2022 and 2021, changes in profit or loss (before income tax effects) as a result of a 1%p change in interest rates on floating interest rate financial assets and liabilities are presented below:

| (In millions of Korean won) | December 31, 2022 | | December 31, 2021 | |
|---|---|---|---|---|
| | Increase | Decrease | Increase | Decrease |
| Financial assets | 72,750 | (72,750) | 71,131 | (71,131) |
| Financial liabilities | (8,427) | 8,427 | (18,779) | 18,779 |
| Net effect | 64,323 | (64,323) | 52,352 | (52,352) |

(3)    Price risk

The Company's investment portfolio consists of direct and indirect investments in equity instruments classified as financial assets at fair value through other comprehensive income and financial assets at fair value through profit or loss, which is in line with the Company's strategy.

As of December 31, 2022 and 2021, price fluctuation of marketable equity securities (listed stocks) by 1% would result in changes in other comprehensive income (before income tax) of ₩ 92,073 million and ₩ 116,087 million, respectively, and changes in profit before tax of ₩ 3,144 million and ₩ 4,784 million, respectively.

(B)    Credit risk

Credit risk arises during the normal course of transactions and investing activities where clients or other parties fail to discharge an obligation. The Company monitors and sets the client's and the counterparty's credit limits on a periodic basis based on the client's and counterparty's financial conditions, default histories and other important factors. Adequate insurance coverage is maintained for trade receivables related to the trading partners situated in higher risk countries.

Credit risk can arise from transactions with financial institutions which include financial instrument transactions such as cash and cash equivalents, deposits, and derivative instruments. To minimize such risk, the Company transacts only with banks which have strong international credit ratings (S&P A and above), and all new transactions with financial institutions with no prior transaction history are approved, managed and monitored by the Company's finance team and the local finance center. The Company generally enters into a financial agreement with no restrictions, such as debt ratio covenants, provision of collateral and/or repayment of loans/ borrowings. The Company requires separate approvals for contracts with restrictions.

As of December 31, 2022 and 2021, the Company estimates that its maximum exposure to credit risk is the carrying amount of its financial assets, net of impairment losses.

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(C)    Liquidity risk

Due to large investments made by the Company, maintaining adequate levels of liquidity risk is critical. The Company strives to achieve this goal by periodically forecasting its capital balance, estimating the required cash levels, and managing income and expenses.

The Company manages its liquidity risk by periodically forecasting the projected cash flows. If abnormal signs are identified, the Company works with the local finance center and provides liquidity support by utilizing a globally integrated finance structure, such as Cash Pooling. In addition, the Company maintains a liquidity management process which provides an additional financial support from the local finance center and the Company. The Cash Pooling program allows the sharing of surplus funds among the entities and contributes to minimizing the liquidity risk and strengthening the Company's competitive position by reducing capital operation expenses and financial expenses.

For the need of large scale of liquidity, the Company secures the credit limit for overseas subsidiaries through payment guarantees.

As of December 31, 2022 and 2021, the following table is an undiscounted cash flow analysis for financial liabilities according to their remaining contractual maturity.

| | December 31, 2022 | | | | |
|---|---|---|---|---|---|
| *(In millions of Korean won)* | **Less than 3 months** | **4 - 6 months** | **7 – 12 months** | **1 - 5 years** | **More than 5 years** |
| Financial liabilities | 42,990,570 | 733,984 | 1,925,448 | 5,402,672 | 1,562,274 |

| | December 31, 2021 | | | | |
|---|---|---|---|---|---|
| *(In millions of Korean won)* | **Less than 3 months** | **4 – 6 months** | **7 - 12 months** | **1 - 5 years** | **More than 5 years** |
| Financial liabilities | 55,185,809 | 1,814,271 | 1,674,980 | 5,462,057 | 944,232 |

The table above shows the Company's financial liabilities based on the remaining period at the consolidated statements of financial position date until the contractual maturity date. The amounts disclosed in the table are the contractual undiscounted cash flows.

The Company's derivative financial liabilities of ₩ 119,061 million (December 31, 2021: ₩ 113,590 million) has been included within the less than 3 months bucket. These are the Company's trading portfolio of derivative instruments, on a net settlement term, of which the contractual maturities are not essential for understanding its cash flows. These contracts are managed on a net fair value basis rather than by the maturity date. Net settled derivatives consist of forwards on currency rates used by the Company to manage the exchange rate profile.

Derivatives that are settled on a gross basis by the delivery of underlying items, including derivatives for hedging, will be settled within the next 60 months from the end of the reporting period. These derivatives are not included in the table above.

There is no maximum liquidity risk exposure from those other than the above financial liabilities (e.g., payment and performance guarantees) as of December 31, 2022.

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(D)    Derivative financial instruments

The Company applies cash flow hedge accounting to hedge the foreign currency risk of forecasted transaction including hedging the price risk associated with inventory. Details of derivative financial instruments that qualify as cash flow hedges as of December 31, 2022 and 2021 are as follows:

| | December 31, 2022 | | December 31, 2021 | |
| --- | --- | --- | --- | --- |
| *(In millions of Korean won)* | **Assets** | **Liabilities** | **Assets** | **Liabilities** |
| Currency forward exchange contracts | | | | |
|    Current items | 44,567 | 11,035 | 34,075 | 11,090 |
|    Non-current items | 15,703 | 15,813 | 16,790 | 3,280 |
| **Total** | 60,270 | 26,848 | 50,865 | 14,370 |

For the years ended December 31, 2022 and 2021, the Company recognizes the gains and losses relating to the effective portion of changes in fair value of derivatives that are designated and qualify as cash flow hedges in other comprehensive income, which amount to the loss of ₩ 12,893 million (after tax) and gain of ₩ 50,410 million (after tax), respectively, and recognizes the gains and losses relating to the ineffective portion in profit or loss, which amount to the gain of ₩ 611 million (before tax) and loss of ₩ 451 million (before tax), respectively. For the years ended December 31, 2022 and 2021, gains and losses reclassified directly from other comprehensive income to profit or loss amount to the loss of ₩ 4,602 million (after tax) and the gain of ₩ 1,117 million (after tax), respectively and the gains reclassified from other comprehensive income to the carrying amount of inventory amount to the gain of ₩ 55,856 million (after tax) and the gain of ₩ 1,539 million (after tax), respectively.

(E)    Capital risk management

The Group manages its capital to ensure that entities in the Group will be able to continue as going concerns while maximising the return to shareholders through the optimisation of the debt and equity balance.

The Company's capital risk management policy has not changed since the prior reporting periods. The Company has maintained an AA- and Aa2 credit ratings from S&P and Moody's, respectively.

The total liabilities to equity ratios as of December 31, 2022 and 2021 are as follows:

| *(In millions of Korean won)* | December 31, 2022 | December 31, 2021 |
| --- | --- | --- |
| Total liabilities | 93,674,903 | 121,721,227 |
| Total equity | 354,749,604 | 304,899,931 |
| **Debt ratio** | 26.4% | 39.9% |

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(F)    Fair value estimation

(1)    Carrying amounts and fair values of financial instruments by category as of December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | December 31, 2022 | | December 31, 2021 | |
|---|---|---|---|---|
| | Carrying amount | Fair value | Carrying amount | Fair value |
| **Financial assets** | | | | |
| Cash and cash equivalents | 49,680,710 | (*1) | 39,031,415 | (*1) |
| Short-term financial instruments | 65,102,886 | (*1) | 81,708,986 | (*1) |
| Short-term financial assets at amortized cost | 414,610 | (*1) | 3,369,034 | (*1) |
| Short-term financial assets at fair value through profit or loss | 29,080 | 29,080 | 40,757 | 40,757 |
| Trade receivables | 35,721,563 | (*1) | 40,713,415 | (*1) |
| Financial assets at fair value through other comprehensive income | 11,397,012 | 11,397,012 | 13,965,839 | 13,965,839 |
| Financial assets at fair value through profit or loss | 1,405,468 | 1,405,468 | 1,525,344 | 1,525,344 |
| Other(*2) | 10,340,876 | 395,667 | 9,040,189 | 328,216 |
| **Total financial assets** | 174,092,205 | | 189,394,979 | |
| **Financial liabilities** | | | | |
| Trade payables | 10,644,686 | (*1) | 13,453,351 | (*1) |
| Short-term borrowings | 5,147,315 | (*1) | 13,687,793 | (*1) |
| Other payables | 16,328,237 | (*1) | 14,126,970 | (*1) |
| Current portion of long-term liabilities | 1,089,162 | 6,580 | 1,329,968 | 554,106 |
| - Current portion of long-term borrowing | 1,082,934 | (*1)(*3) | 852,317 | (*1)(*3) |
| - Current portion of debentures | 6,228 | 6,580 | 477,651 | 554,106 |
| Debentures | 536,093 | 521,129 | 508,232 | 546,339 |
| Long-term borrowings | 3,560,672 | (*1)(*3) | 2,866,156 | (*1)(*3) |
| Long-term other payables(*2) | 2,289,236 | (*1) | 2,562,158 | (*1) |
| Other(*2) | 12,409,529 | 361,768 | 10,781,684 | 337,394 |
| **Total financial liabilities** | 52,004,930 | | 59,316,312 | |

(*1) Assets and liabilities whose carrying amount is a reasonable approximation of fair value are excluded from the fair value disclosures.

(*2) Assets measured at the cost of ₩ 9,945,209 million (December 31, 2021: ₩ 8,711,973 million) and liabilities measured at the cost of ₩ 12,047,761 million (December 31, 2021: ₩ 10,444,290 million) are excluded as the carrying amount is a reasonable estimation of fair value.

(*3) Lease liabilities, classified under the current portion of long-term liabilities and long-term borrowings, are excluded from the fair value disclosures in accordance with *Korean IFRS 1107*.

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(2)    Fair value hierarchy classifications of the financial instruments that are measured or disclosed at fair value as of December 31, 2022 and 2021 are as follows:

| (In millions of Korean won) | December 31, 2022 | | | |
| | Level 1 | Level 2 | Level 3 | Total balance |
|---|---|---|---|---|
| **1) Assets** | | | | |
| Short-term financial assets at fair value through profit or loss | - | 29,080 | - | 29,080 |
| Financial assets at fair value through other comprehensive income | 9,207,295 | - | 2,189,717 | 11,397,012 |
| Financial assets at fair value through profit or loss | 314,449 | - | 1,091,019 | 1,405,468 |
| Other | - | 373,176 | 22,491 | 395,667 |
| **2) Liabilities** | | | | |
| Current portion of debentures | - | 6,580 | - | 6,580 |
| Debentures | - | 521,129 | - | 521,129 |
| Other | - | 354,364 | 7,404 | 361,768 |

| (In millions of Korean won) | December 31, 2021 | | | |
| | Level 1 | Level 2 | Level 3 | Total balance |
|---|---|---|---|---|
| **1) Assets** | | | | |
| Short-term financial assets at fair value through profit or loss | - | 35,620 | 5,137 | 40,757 |
| Financial assets at fair value through other comprehensive income | 11,608,708 | - | 2,357,131 | 13,965,839 |
| Financial assets at fair value through profit or loss | 478,401 | - | 1,046,943 | 1,525,344 |
| Other | - | 307,213 | 21,003 | 328,216 |
| **2) Liabilities** | | | | |
| Current portion of debentures | - | 554,106 | - | 554,106 |
| Debentures | - | 546,339 | - | 546,339 |
| Other | - | 331,956 | 5,438 | 337,394 |

The levels of the fair value hierarchy and its application to financial assets and liabilities are described below.

· Level 1: Quoted prices (unadjusted) in active markets for identical assets or liabilities
· Level 2: Inputs other than quoted prices included within Level 1 that are observable for the asset or liability, either directly or indirectly
· Level 3: Inputs for the asset or liability that are not based on observable market data (that is, unobservable inputs)

The fair value of financial instruments traded in active markets is based on quoted market prices at the statements of financial position date. A market is regarded as active if quoted prices are readily and regularly available from an exchange, dealer, broker, industry group, pricing service, or regulatory agency, and those prices represent actual and regularly occurring market transactions on an arm's length basis. The quoted market price used for financial assets held by the Company is the current bid price. These instruments are included in Level 1. The instruments included in Level 1 are listed equity investments, most of which are classified as financial assets at fair value through other comprehensive income.

The fair value of financial instruments that are not traded in an active market (for example, over-the-counter derivatives) is determined by using valuation techniques. These valuation techniques maximize the use of observable market data where it is available and rely as little as possible on the entity-specific estimates. If all significant inputs required for a fair value of an instrument are observable, the instrument is included in Level 2.

If one or more of the significant inputs are not based on observable market data, the instrument is included in Level 3.

**Samsung Electronics Co., Ltd. and its subsidiaries**

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

The Company performs the fair value measurements required for financial reporting purposes, including Level 3 fair values and discusses valuation processes and results at least once every quarter in line with the Company's quarterly reporting dates. The Company's policy is to recognize transfers between levels at the end of the reporting period, if corresponding events or changes in circumstances have occurred.

Specific valuation techniques used to value financial instruments include:

· Quoted market prices or dealer quotes for similar instruments
· The fair value of forward foreign exchange contracts is determined using forward exchange rates at the statements of financial position date, with the resulting value discounted back to present value

Other techniques, such as discounted cash flow analysis, are used to determine fair value for the remaining financial instruments. For trade and other receivables that are classified as current assets, the book value approximates a reasonable estimate of fair value.

(3)    Valuation technique and the inputs

The Company utilizes a present value technique to discount cash flow and others using a proper interest rate for corporate bonds, government and public bonds, and bank debentures that are classified as Level 2 in the fair value hierarchy.

The following table presents the valuation technique and the inputs used for major financial instruments classified as Level 3 as of December 31, 2022.

*(In millions of Korean won and percentage)*

| Classification | Fair value | Valuation technique | Level 3 inputs | Input range (Weighted average) |
|---|---|---|---|---|
| **Financial assets at fair value through other comprehensive income** | | | | |
| Samsung Venture Investment | 32,073 | Discounted cash flow | Permanent growth rate | -1.0%~1.0%(0.0%) |
| | | | Weighted average cost of capital | 15.8%~17.8%(16.8%) |
| MiCo Ceramics Co., Ltd. | 29,385 | Discounted cash flow | Permanent growth rate | 0.0%~1.0%(0.5%) |
| | | | Weighted average cost of capital | 13.1%~15.1%(14.1%) |
| TCL China Star Optoelectronics Technology Co., Ltd. (CSOT) | 1,244,889 | Discounted cash flow and others | Permanent growth rate | -1.0%~1.0%(0.0%) |
| | | | Weighted average cost of capital | 10.6%~12.6%(11.6%) |
| China Star Optoelectronics Semiconductor Display Technology Ltd. (CSOSDT) | 230,263 | Discounted cash flow | Permanent growth rate | -1.0%~1.0%(0.0%) |
| | | | Weighted average cost of capital | 10.6%~12.6%(11.6%) |
| **Others** | | | | |
| Put option on equity instruments | 22,491 | Binomial model | Risk-free discount rate | 4.0%~4.5%, 2.5% |
| | | | Price volatility | 22.3%~32.3%(27.3%) |
| | | | | 25.3%~35.3%(30.3%) |

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(4)    Changes in Level 3 instruments for the years ended December 31, 2022 and 2021 are as follows:

| *(In millions of Korean won)* | 2022 | 2021 |
|---|---|---|
| **Financial assets** | | |
| Balance as of January 1 | 3,430,214 | 6,449,139 |
| Acquisitions | 207,730 | 1,075,389 |
| Disposals | (207,252) | (402,782) |
| Amount recognized in profit or loss | 73,782 | 463,818 |
| Amount recognized in other comprehensive income (loss) | (197,830) | 1,543,511 |
| Other | (3,417) | (5,698,861) |
| Balance as of December 31 | 3,303,227 | 3,430,214 |

| *(In millions of Korean won)* | 2022 | 2021 |
|---|---|---|
| **Financial liabilities** | | |
| Balance as of January 1 | 5,438 | 9,248 |
| Amount recognized in profit or loss | 1,966 | (784) |
| Other | - | (3,026) |
| Balance as of December 31 | 7,404 | 5,438 |

(5)    Sensitivity analysis for recurring fair value measurements categorized within Level 3

Sensitivity analysis of financial instruments is performed to measure favorable and unfavorable changes in the fair value of financial instruments which are affected by the unobservable parameters, using a statistical technique. When the fair value is affected by more than two input parameters, the amounts represent the most favorable or unfavorable.

The results of the sensitivity analysis for the effect on profit or loss (before tax amount for other comprehensive income or loss) from changes in inputs for major financial instruments which are categorized within Level 3 and subject to sensitivity analysis are as follows:

| *(In millions of Korean won)* | Favorable changes | | Unfavorable changes | |
|---|---|---|---|---|
| **Classification** | **Profit or loss** | **Equity** | **Profit or loss** | **Equity** |
| Financial assets at fair value through other comprehensive income[1] | - | 112,515 | - | (79,168) |
| Others[2] | 2,669 | - | (3,750) | - |

[1] For equity securities, changes in fair value are calculated with the correlation between the growth rate (-1%~1%) and the discount rate, which are significant unobservable inputs.
[2] Changes were calculated based on the correlation between the fair value and price volatility (-5%~5%), which is a significant unobservable input.

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

## 29. Segment Information

(A)   Operating segment information

The chief operating decision-maker has been identified as the Management Committee. The Company determines operating segments based on the units reported to the Management Committee. The Management Committee reviews the operating profits of each operating segment in order to assess the performance and to make strategic decisions regarding the allocation of resources to the segments.

Sales revenue consists mostly of product sales. The operating segments are product-based and are identified based on the internal organization and revenue streams. As of the reporting date, the operating segments are comprised of DX, DS, SDC, Harman, and others.

The segment information for each reporting period is prepared after allocating the intercompany reconciliations to depreciation, amortization of intangible assets and operating profits. Total assets and liabilities of each operating segment are excluded from the disclosure as these have not been provided regularly to the Management Committee.

(1)  For the year ended December 31, 2022

| (In millions of Korean won) | DX | DS | SDC | Harman | Total[1] |
|---|---|---|---|---|---|
| Net revenue | 182,489,720 | 98,455,270 | 34,382,619 | 13,213,694 | 302,231,360 |
| Depreciation | 2,520,708 | 28,196,959 | 4,768,498 | 331,342 | 35,952,098 |
| Amortization | 1,678,572 | 809,270 | 237,182 | 211,549 | 3,155,561 |
| Operating profit | 12,746,074 | 23,815,810 | 5,952,973 | 880,548 | 43,376,630 |

[1] Other operating segments are not separately disclosed.

Net revenue by major product for the year ended December 31, 2022 are as follows:

| (In millions of Korean won) | Image devices | Mobile devices | Memory | Display panels | Total[1] |
|---|---|---|---|---|---|
| Net revenue | 33,279,488 | 115,425,375 | 68,534,930 | 34,382,619 | 302,231,360 |

[1] Other products are not separately disclosed.

**Samsung Electronics Co., Ltd. and its subsidiaries**

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(2)  For the year ended December 31, 2021

| (In millions of Korean won) | DX | DS | SDC | Harman | Total[1] |
|---|---|---|---|---|---|
| Net revenue | 166,259,437 | 95,387,173 | 31,712,526 | 10,039,922 | 279,604,799 |
| Depreciation | 2,373,076 | 22,848,912 | 5,504,216 | 311,237 | 31,285,209 |
| Amortization | 1,435,220 | 939,922 | 239,821 | 229,772 | 2,962,152 |
| Operating profit | 17,386,554 | 29,192,021 | 4,457,365 | 599,097 | 51,633,856 |

[1] Other operating segments are not separately disclosed.

Net revenue by major product for the year ended December 31, 2021 are as follows:

| (In millions of Korean won) | Image devices | Mobile devices | Memory | Display panels | Total[1] |
|---|---|---|---|---|---|
| Net revenue | 31,497,420 | 104,680,574 | 72,602,237 | 31,712,526 | 279,604,799 |

[1] Other products are not separately disclosed.

(B)   Regional information

The regional segment information provided to the Management Committee for the reportable segments as of and for the years ended December 31, 2022 and 2021 are as follows:

(1)   As of and for the year ended December 31, 2022

| (In millions of Korean won) | Korea | America | Europe | Asia and Africa | China | Intercompany elimination | Consolidated |
|---|---|---|---|---|---|---|---|
| Net revenue | 48,654,656 | 118,974,561 | 50,283,975 | 48,692,399 | 35,625,769 | - | 302,231,360 |
| Non-current assets[1] | 144,936,912 | 14,022,225 | 5,839,813 | 9,056,272 | 15,338,153 | (930,233) | 188,263,142 |

[1] Financial instruments, deferred tax assets, investments in associates and joint ventures, and others are excluded from non-current assets.

(2)   As of and for the year ended December 31, 2021

| (In millions of Korean won) | Korea | America | Europe | Asia and Africa | China | Intercompany elimination | Consolidated |
|---|---|---|---|---|---|---|---|
| Net revenue | 43,971,631 | 97,903,868 | 50,323,287 | 41,834,609 | 45,571,404 | - | 279,604,799 |
| Non-current assets[1] | 127,116,179 | 10,758,956 | 5,951,905 | 9,088,409 | 18,244,469 | (995,135) | 170,164,783 |

[1] Financial instruments, deferred tax assets, investments in associates and joint ventures, and others are excluded from non-current assets.

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

**30. Related Party Transactions**

(A)    Sale and purchase transactions

Sale and purchase transactions with related parties for the years ended December 31, 2022 and 2021 are as follows:

| *(In millions of Korean won)* | Name of company[1] | 2022 | | | |
| | | Sales | Disposal of non-current assets | Purchases | Purchase of non-current assets |
| --- | --- | --- | --- | --- | --- |
| Associates and joint ventures | Samsung SDS | 214,105 | - | 1,865,588 | 378,770 |
| | Samsung Electro-Mechanics | 62,274 | 767 | 1,401,483 | 120 |
| | Samsung SDI | 82,062 | - | 803,556 | 24,926 |
| | Cheil Worldwide | 31,782 | - | 964,096 | 361 |
| | Other | 1,353,769 | - | 15,158,969 | 125,053 |
| | **Total** | **1,743,992** | **767** | **20,193,692** | **529,230** |
| Other related parties | Samsung C&T | 51,447 | - | 433,100 | 7,423,404 |
| | Other | 345,901 | 188 | 1,595,487 | 1,910,813 |
| | **Total** | **397,348** | **188** | **2,028,587** | **9,334,217** |
| Other[2] | Samsung Engineering | 1,666 | - | 53,793 | 3,249,254 |
| | S-1 | 13,634 | - | 510,311 | 54,069 |
| | Other | 166,052 | - | 550,757 | 746,749 |
| | **Total** | **181,352** | **-** | **1,114,861** | **4,050,072** |

[1] Transactions with separate entities that are related parties of the Company.
[2] Although these entities are not related parties of the Company in accordance with *Korean IFRS 1024*, they belong to the same large enterprise group in accordance with the Monopoly Regulation and Fair Trade Act.

| *(In millions of Korean won)* | Name of company[1] | 2021 | | | |
| | | Sales | Disposal of non-current assets | Purchases | Purchase of non-current assets |
| --- | --- | --- | --- | --- | --- |
| Associates and joint ventures | Samsung SDS | 142,435 | - | 1,732,273 | 569,840 |
| | Samsung Electro-Mechanics | 47,031 | - | 1,525,854 | - |
| | Samsung SDI | 76,160 | 269 | 671,169 | 36,180 |
| | Cheil Worldwide | 27,740 | - | 758,877 | 16 |
| | Other | 1,288,094 | 68 | 12,361,130 | 118,099 |
| | **Total** | **1,581,460** | **337** | **17,049,303** | **724,135** |
| Other related parties | Samsung C&T | 79,183 | 32,705 | 334,386 | 4,045,297 |
| | Other | 352,919 | - | 1,608,435 | 633,109 |
| | **Total** | **432,102** | **32,705** | **1,942,821** | **4,678,406** |
| Other[2] | Samsung Engineering | 787 | - | 48,284 | 2,404,314 |
| | S-1 | 13,819 | - | 469,979 | 35,762 |
| | Other | 129,439 | 2,371 | 496,451 | 261,614 |
| | **Total** | **144,045** | **2,371** | **1,014,714** | **2,701,690** |

[1] Transactions with separate entities that are related parties of the Company.
[2] Although these entities are not related parties of the Company in accordance with *Korean IFRS 1024*, they belong to the same large enterprise group in accordance with the Monopoly Regulation and Fair Trade Act.

**Samsung Electronics Co., Ltd. and its subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(B)   Balances of receivables and payables

Balances of receivables and payables arising from the sales and purchases of goods and services as of December 31, 2022 and 2021 are as follows:

| *(In millions of Korean won)* | Name of company[1] | December 31, 2022 | |
|---|---|---|---|
| | | **Receivables** | **Payables[2]** |
| Associates and joint ventures | Samsung SDS | 49,792 | 512,022 |
| | Samsung Electro-Mechanics | 385 | 133,952 |
| | Samsung SDI | 121,605 | 92,452 |
| | Cheil Worldwide | 223 | 453,545 |
| | Other | 371,575 | 1,236,016 |
| | **Total** | 543,580 | 2,427,987 |
| Other related parties | Samsung C&T | 217,818 | 2,783,240 |
| | Other | 20,830 | 250,103 |
| | **Total** | 238,648 | 3,033,343 |
| Other[3] | Samsung Engineering | 331 | 1,251,039 |
| | S-1 | 3,839 | 73,102 |
| | Other | 15,647 | 545,684 |
| | **Total** | 19,817 | 1,869,825 |

[1] Balances due from and to separate entities that are related parties of the Company.
[2] Payables and others include lease liabilities.
[3] Although these entities are not related parties of the Company in accordance with *Korean IFRS 1024*, they belong to the same large enterprise group in accordance with the Monopoly Regulation and Fair Trade Act.

| *(In millions of Korean won)* | Name of company[1] | December 31, 2021 | |
|---|---|---|---|
| | | **Receivables** | **Payables[2]** |
| Associates and joint ventures | Samsung SDS | 64,521 | 616,949 |
| | Samsung Electro-Mechanics | 3,659 | 176,549 |
| | Samsung SDI | 130,638 | 100,835 |
| | Cheil Worldwide | 206 | 428,090 |
| | Other | 397,709 | 1,361,554 |
| | **Total** | 596,733 | 2,683,977 |
| Other related parties | Samsung C&T | 220,550 | 1,739,997 |
| | Other | 20,306 | 251,766 |
| | **Total** | 240,856 | 1,991,763 |
| Other[3] | Samsung Engineering | 338 | 1,151,536 |
| | S-1 | 2,423 | 40,558 |
| | Other | 48,703 | 185,256 |
| | **Total** | 51,464 | 1,377,350 |

[1] Balances due from and to separate entities that are related parties of the Company.
[2] Payables and others include lease liabilities.
[3] Although these entities are not related parties of the Company in accordance with *Korean IFRS 1024*, they belong to the same large enterprise group in accordance with the Monopoly Regulation and Fair Trade Act.

**Samsung Electronics Co., Ltd. and its subsidiaries**

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(C)   For the years ended December 31, 2022 and 2021, the Company invested ₩ 907,958 million and ₩ 47,090 million, respectively, in associates and joint ventures. In addition, the Company recovered ₩ 13,087 million and ₩ 19,169 million of investments in associates and joint ventures for the years ended December 31, 2022 and 2021.

(D)   For the year ended December 31, 2022, the Company declared ₩ 1,663,149 million of dividends (₩ 3,527,449 million for the year ended December 31, 2021) to the related parties. In addition, for the year ended December 31, 2022, the Company declared ₩ 128,232 million (₩ 267,738 million for the year ended December 31, 2021) of dividends to the entities that are not related parties of the Company in accordance with *Korean IFRS 1024*, but belong to the same conglomerate according to the Monopoly Regulation and Fair Trade Act. As of December 31, 2022 and 2021, there is no dividend payables to the entities that are not in scope of Korean IFRS 1024.

(E)   For the year ended December 31, 2022, the Company entered into lease agreements with its related parties amounted to ₩ 25,243 million (₩ 12,602 million for the year ended December 31, 2021), and the lease payments made to the related parties for the years ended December 31, 2022 and 2021 amounted to ₩ 22,607 million and ₩ 31,893 million, respectively.

(F)   Key management compensation

The compensation paid or payable to key management (executive directors) for their services for the years ended December 31, 2022 and 2021 consists of:

| (In millions of Korean won) | 2022 | 2021 |
|---|---|---|
| Short-term employee benefits | 14,768 | 20,370 |
| Post-employment benefits | 612 | 886 |
| Other long-term employee benefits | 5,434 | 8,092 |

**Samsung Electronics Co., Ltd. and its subsidiaries**

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

**31. Information for Non-Controlling Interests**

(A)  Changes in accumulated non-controlling interests

The profit or loss allocated to non-controlling interests and accumulated non-controlling interests of subsidiaries that are material to the Company for the years ended December 31, 2022 and 2021 are as follows:

| | Samsung Display Co., Ltd. and its subsidiaries | |
|---|---|---|
| *(In millions of Korean won)* | **2022** | **2021** |
| Percentage of non-controlling interests | 15.2% | 15.2% |
| Balance as of January 1 | 8,028,555 | 7,723,784 |
| Profit for the year | 853,290 | 580,164 |
| Dividends | (3,947) | (3,123) |
| Other | (24,186) | (272,270) |
| **Balance as of December 31** | 8,853,712 | 8,028,555 |

(B)  The summarized financial information for each subsidiary with non-controlling interests that are material to the Company before the intercompany eliminations for the years December 31, 2022 and 2021 are as follows:

(1)  Summarized consolidated statements of financial position

| | Samsung Display Co., Ltd. and its subsidiaries | |
|---|---|---|
| *(In millions of Korean won)* | **December 31, 2022** | **December 31, 2021** |
| Current assets | 42,082,412 | 35,220,985 |
| Non-current assets | 23,070,658 | 24,773,119 |
| Current liabilities | 6,294,310 | 7,539,403 |
| Non-current liabilities | 1,220,097 | 1,359,478 |
| Equity attributable to: | 57,638,663 | 51,095,223 |
| Owners of the parent company | 57,552,528 | 51,012,895 |
| Non-controlling interests | 86,135 | 82,328 |

(2)  Summarized consolidated statements of comprehensive income

| | Samsung Display Co., Ltd. and its subsidiaries | |
|---|---|---|
| *(In millions of Korean won)* | **2022** | **2021** |
| Sales | 34,298,283 | 31,557,504 |
| Profit for the year | 6,614,496 | 3,511,314 |
| Other comprehensive income (loss) | (67,942) | 1,256,904 |
| Total comprehensive income attributable to: | 6,546,554 | 4,768,218 |
| Owners of the parent company | 6,539,633 | 4,752,963 |
| Non-controlling interests | 6,921 | 15,255 |

**Samsung Electronics Co., Ltd. and its subsidiaries**

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(3)  Summarized consolidated statements of cash flows

| | Samsung Display Co., Ltd. and its subsidiaries | |
|---|---|---|
| *(In millions of Korean won)* | **2022** | **2021** |
| Cash flows from operating activities | 11,395,827 | 10,943,029 |
| Cash flows from investing activities | (8,654,933) | (9,927,110) |
| Cash flows from financing activities | (1,146,117) | (1,284,749) |
| Effect of exchange rate changes on cash and cash equivalents | (44,426) | 52,154 |
| Increase (decrease) in cash and cash equivalents | 1,550,351 | (216,676) |
| Cash and cash equivalents at beginning of the year | 758,859 | 975,535 |
| Cash and cash equivalents at end of year | 2,309,210 | 758,859 |